**Statement of Financial Affairs**

**Question 3(c) Amended Attachment**

WORK

Prepared By RP 3/2/13
Approved By

WILSON JONES    G730½ GREEN

|  | IN | OUT |  |
|---|---|---|---|
|  |  |  | 2012 |
| 2006 - 2010 | 2572 5269 6 | 692 2612 4 |  |
|  |  | 235000 — | NIKOS 2010 |
| 2011 + 2012 | 1185000 — | 130,500 — V 2008/2009 |  |
|  |  | 85000 — V 2011 |  |
|  | 3757 52696 | 134000 — TOM 2008/09 |  |
|  |  | 230000 — TOM 2010 |  |
| APPROX A/S CASH | 229660 — | 80000 — TOM 2011 |  |
|  | 3987 18696 | 1785493 — A/S 2006-2009 |  |
| ADDITIONAL CONTRIBUTIONS | | 29500 — A/S 2010 |  |
| SCHEDULE 1 | 106690 — | 195000 — A/S 2011 |  |
|  |  | 60000 — A/S 2012 |  |
|  | 4093876.96 | 3656 75424 |  |

SUMMARY

|  | IN | OUT |
|---|---|---|
| TOM/NIKOS/A/S | ⋇ 409387 6.96 | 3656 75424 |
| PAMELA | 851 500 — | 1089500 — |
| ANGELO | ⋇ 239500 — | 503500 — |
|  | 5184876 96 | 5249 75424 |
|  | 64,877.28 |  |

⋇ IT APPEARS THERE ARE ADDITIONAL CONTRIBUTIONS THAT WERE
MADE TO NTP MARBLE THAT WERE MISCLASSIFIED AS INCOME
RATHER THAN LOANS. THOSE AMOUNTS HAVE NOT BEEN
DETERMINED AT THIS TIME.   3/2/13

Shareholder Contributions                                    Schedule 1
2007-2008

THE FOLLOWING AMOUNTS HAVE BEEN NOTED AS
PAYMENTS MADE FROM ANTENNA STAR TO OR
ON BEHALF OF NTP MARBLE, INC., PER THE
OFFICE MANAGER OF ANTENNA STAR SATELLITES, INC.

| CK # | DATE | AMOUNT |
|---|---|---|
| 68438 | 8-29-07 | 10000 — |
| 68582 | 9-6-07 | 5100 — |
| 68723 | 9-12-07 | 3000 — |
| 68748 | 10-31-07 | 700 — |
| 70007 | 11-14-07 | 7500 — |
| 69995 | 11-7-07 | 5000 — |
| 70121 | 11-28-07 | 250 — |
| 70124 | 11-29-07 | 140 — |
| 70108 | 1-4-08 | 23000 — |
| 70867 | 1-3-08 | 6000 — |
| 70865 | 1-2-08 | 16000 — |
| 71073 | 1-9-08 | 9900 — |
| 72529 | 4-10-08 | 15000 — |
| 70458 | 12-6-07 | 5100 — |
| | | 106690 — |

#68435    8/28/07    $2,341

#68438    8/29/07    $10,00

#68441    8/28/07    $381.9

#68431    8/27/07    $1,778.95

#68437    8/27/07    $1,067.61

#68440    8/29/07    $630.72

ANTENNA STAR SATELLITES, INC.
Eagle National Bank



**#68575    9/10/07        $569.12**

**#68577    9/14/07        $1,000.00**

**#68580    9/06/07        $1,200.00**

**#68582    9/06/07        $5,100.00**



$140.00

#68716    9/13/07    $146.03

68717

$7,610.12

ANTENNA STAR SATELLITES, INC.

Eagle National Bank

#68718    9/13/07    $1,400.00

68719

$62.61

ANTENNA STAR SATELLITES, INC.

Eagle National Bank

#68721    9/10/07    $1,520

68722

$100.00

ANTENNA STAR SATELLITES, INC.

Eagle National Bank

#68723    9/12/07    $3,000

68724

68725

ANTENNA STAR SATELLITES, INC.

Eagle National Bank

# NAL BANK

07245412    10/31/2007

PAGE73    of 75



0/31/07    $8,240.00

#69748    10/31/07    $700.00

/30/07    $60.00

#69775    10/31/07    $1,349.75

/29/07    $1,176.50

#69779    10/30/07    $1,100



# EAGLE NATIONAL BANK

ACCOUNT: 100724541 2    11/30/2007    PAGE 39    of 64

ANTENNA STAR SATELLITES, INC.
BROAD MARKET STREET
UPPER DARBY, PA 19082

#70007    11/14/07    $7,500.00

#70008    11/15/07    $713.00

#70009    11/19/07    $668.00

#70010    11/16/07    $1,328.00

## PAGE38 of 64



This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

ANTENNA STAR SATELLITES, INC.

69995

PAY *FIVE THOUSAND*

**#69995    11/07/07    $5,000.00**



ANTENNA STAR SATELLITES, INC.
5790 MARKET STREET
UPPER DARBY, PA 19082          EXPRESS

50-204-318

69997

PAY *Three thousand six hundred thirty nine*

EAGLE NATIONAL BANK



#70111    11/27/07    $13,996.00

#70112    11/20/07

#70113    11/21/07    $5,612.00

#70114    11/23/07

#70121    11/28/07    $250.00

#70122    11/28/07

#70124    11/29/07    $140.00

#70126    11/26/07



#69586  1/23/08   $16,565.00

#70361  1/11/08   $703.00

#69585  1/22/08   $12,100.00

#70108  1/04/08   $23,000.00

#70376  1/04/08   $1,273.00

# EAGLE NATIONAL BANK

ACCOUNT:    1007245412    01/31/2008

PAGE20    of 64



#70867    1/03/08    $6,000.00

#70869    1/07/08    $1,707.34

#70866    1/03/08    $5,000.00

#70868    1/10/08    $1,196.73



# EAGLE NATIONAL BANK

ACCOUNT:    1007245412    01/31/2008

PAGE39    of 64



#71073    1/09/08    $9,900.00

#71074    1/09/08    $5,812.00

#71076    1/14/08    $428.45

#71077    1/15/08    $246.75





**#72524**    4/28/08     $3,250.00

**#72525**





**#72526**    4/11/08     $135.67

**#72528**





**#72529**    4/10/08     $15,000.00

**#72530**



ANTENNA STAR SATELLITES, INC.

#70457    12/06/07    $1,078.00

#70459    12/05/07    $9,900.00

#70461 .  12/14/07    $2,131

#70456    12/05/07    $140.00

#70458    12/06/07    $5,100.00

#70460    12/05/07    $4,975.00

NTP Marble, Inc.
Contributions schedule
2006 - 2010

| | Pamela | | Nikos - A/S | | Angelo |
|---|---|---|---|---|---|
| 5/30/2008 | 250,000.00 | 2/23/2006 | 150,000.00 | 4/30/2007 | 2,000.00 |
| 6/4/2008 | 175,000.00 | 3/8/2006 | 150,000.00 | 5/10/2007 | 50,000.00 |
| 7/21/2008 | 22,500.00 | 5/24/2006 | 20,000.00 | 6/1/2007 | 30,000.00 |
| 7/22/2008 | 5,000.00 | 7/13/2006 | 50,000.00 | 7/9/2007 | 8,000.00 |
| 8/26/2008 | 9,000.00 | 9/29/2006 | 10,000.00 | 7/10/2007 | 8,500.00 |
| 8/29/2008 | 7,500.00 | 11/21/2006 | 20,000.00 | 7/23/2007 | 8,000.00 |
| 9/23/2008 | 7,500.00 | 12/31/2006 | 9,375.00 | 7/24/2007 | 2,000.00 |
| 1/7/2010 | 75,000.00 | 12/31/2006 | 8,034.96 | 7/26/2007 | 5,000.00 |
| | 551,500.00 | 12/31/2006 | 5,000.00 | 8/8/2007 | 4,000.00 |
| | | 3/12/2007 | 125,000.00 | 8/14/2007 | 4,000.00 |
| | | 3/13/2007 | 10,000.00 | 9/3/2007 | 4,500.00 |
| | | 6/12/2007 | 50,000.00 | 10/3/2007 | 4,000.00 |
| | | 9/19/2007 | 14,000.00 | 10/24/2007 | 9,500.00 |
| | | 9/24/2007 | 6,000.00 | | 139,500.00 |
| | | 9/28/2007 | 2,500.00 | | |
| | | 10/1/2007 | 9,900.00 | | |
| | | 10/12/2007 | 11,900.00 | | |
| | | 10/24/2007 | 9,900.00 | | |
| | | 10/26/2007 | 7,200.00 | | |
| | | 11/6/2007 | 6,500.00 | | |
| | | 11/6/2007 | 9,900.00 | | |
| | | 11/20/2007 | 7,000.00 | | |
| | | 11/20/2007 | 9,500.00 | | |
| | | 12/31/2007 | 5,817.00 | | |
| | | 5/21/2008 | 37,000.00 | | |
| | | 7/3/2008 | 7,500.00 | | |
| | | 7/19/2008 | 9,800.00 | | |
| | | 7/23/2008 | 36,000.00 | | |
| | | 8/6/2008 | 50,000.00 | | |
| | | 8/19/2008 | 18,000.00 | | |
| | | 8/27/2008 | 50,000.00 | | |
| | | 8/28/2008 | 5,000.00 | | |
| | | 9/4/2008 | 50,000.00 | | |
| | | 9/10/2008 | 50,000.00 | | |
| | | 9/11/2008 | 60,000.00 | | |
| | | 9/17/2008 | 40,000.00 | | |
| | | 9/23/2008 | 20,000.00 | | |
| | | 9/24/2008 | 20,000.00 | | |
| | | 9/25/2008 | 12,500.00 | | |
| | | 10/8/2008 | 40,000.00 | | |

Blumberg No. 5114
DEFENDANT'S
EXHIBIT
30 A

D0004915

NTP Marble, Inc.
Contributions schedule
2006 - 2010

<u>Nikos - A/S</u>

| | |
|---|---|
| 10/15/2008 | 40,000.00 |
| 10/22/2008 | 40,000.00 |
| 10/28/2008 | 26,000.00 |
| 10/29/2008 | 40,000.00 |
| 11/5/2008 | 40,000.00 |
| 11/6/2008 | 4,000.00 |
| 11/6/2008 | 5,000.00 |
| 11/7/2008 | 30,000.00 |
| 11/10/2008 | 6,500.00 |
| 11/12/2008 | 40,000.00 |
| 11/14/2008 | 12,000.00 |
| 11/19/2008 | 30,000.00 |
| 11/26/2008 | 45,000.00 |
| 12/3/2008 | 45,000.00 |
| 12/5/2008 | 30,000.00 |
| 12/10/2008 | 65,500.00 |
| 12/15/2008 | 30,000.00 |
| 12/17/2008 | 45,000.00 |
| 12/24/2008 | 45,000.00 |
| 12/31/2008 | 45,000.00 |
| 1/7/2009 | 55,000.00 |
| 1/15/2009 | 50,000.00 |
| 1/21/2009 | 40,000.00 |
| 1/28/2009 | 35,000.00 |
| 1/28/2009 | 60,000.00 |
| 2/4/2009 | 50,000.00 |
| 2/11/2009 | 65,000.00 |
| 2/25/2009 | 25,000.00 |
| 5/15/2009 | 5,000.00 |
| 6/8/2009 | 15,700.00 |
| 9/24/2009 | 20,000.00 |
| 9/24/2009 | 10,000.00 |
| 12/30/2009 | 50,000.00 |
| 3/8/2010 | 35,000.00 |
| 3/8/2010 | 7,500.00 |
| 4/20/2010 | 22,000.00 |
| 10/12/2010 | 75,000.00 |
| 10/29/2010 | <u>75,000.00</u> |
| | 2,572,526.96 |

D0004916

NTP Marble, Inc.
Contributions schedule
2011 - 2012

| | Pamela | Nikos/Tom | Angelo |
|---|---|---|---|
| 1/25/2011 | $100,000.00 | | |
| 7/15/2011 | 100,000.00 | | |
| 9/10/2012 | 75,000.00 | | |
| | 275,000.00 | | |
| 7/25/2011 | | | $100,000.00 |
| 7/28/2011 | | $100,000.00 | |
| 9/13/2011 | | 100,000.00 | |
| 9/28/2011 | | 50,000.00 | |
| 9/30/2011 | | 50,000.00 | |
| 10/4/2011 | | 100,000.00 | |
| 10/20/2011 | | 50,000.00 | |
| 10/31/2011 | | 100,000.00 | |
| 11/28/2011 | | 100,000.00 | |
| 11/30/2011 | | 50,000.00 | |
| 12/6/2011 | | 75,000.00 | |
| 5/29/2012 | | 100,000.00 | |
| 6/5/2012 | | 90,000.00 | |
| 6/12/2012 | | 30,000.00 | |
| 9/13/2012 | | 60,000.00 | |
| 10/16/2012 | | 25,000.00 | |
| 11/8/2012 | | 40,000.00 | |
| 12/13/2012 | | 65,000.00 | |
| | | $1,185,000.00 | |

1:42 PM
03/02/13
Accrual Basis

# NTP Marble, Inc.
## Transactions by Account
### As of December 31, 2012

**Due to shareholders**

| Type | Date | Num | Name | Split | Amount |
|------|------|-----|------|-------|--------|
| General Journal | 01/01/2012 | 2012-1 | | Cash Escrow | -174,520.00 ① |
| Check | 02/24/2012 | debit | DEBIT MEMO | National Penn Checking | -175,000.00 ② |
| General Journal | 04/01/2012 | | | Cash Escrow | -131,999.15 ① |
| Check | 05/30/2012 | debit | DEBIT MEMO | National Penn Checking | -100,000.00 ⑦ |
| General Journal | 07/01/2012 | | | Cash Escrow | -110,742.09 ① |

CASH ESCROW        417,261.24  ①
CHECKS PND        275,000.00  ②

$        692,261.24

| Name | Account | Amount | Type | Date | Number |
|---|---|---|---|---|---|
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/22/2010 | 6273 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/22/2010 | 6276 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/22/2010 | 6279 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/22/2010 | 6283 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/29/2010 | 6365 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 02/05/2010 | 6454 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 02/12/2010 | 6548 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 02/19/2010 | 6636 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 02/26/2010 | 6728 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 03/12/2010 | 6891 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 03/19/2010 | 6989 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 03/26/2010 | 7082 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/02/2010 | 7187 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/09/2010 | 7295 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/16/2010 | 7392 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/23/2010 | 7504 |

# Transactions by Account
## As of December 31, 2010

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/30/2010 | 7601 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 05/07/2010 | 7691 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 05/14/2010 | 7788 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 05/21/2010 | 7975 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 05/28/2010 | 7974 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 06/04/2010 | 8069 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 06/11/2010 | 8157 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 06/18/2010 | 8250 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 06/25/2010 | 8346 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/02/2010 | 8436 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/09/2010 | 8527 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/16/2010 | 8625 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/23/2010 | 8691 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/30/2010 | 8800 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 08/06/2010 | 8877 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 08/13/2010 | 8959 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 08/20/2010 | 9044 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 08/27/2010 | 9119 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 09/10/2010 | 9260 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 09/10/2010 | 9262 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 09/17/2010 | 9335 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 09/24/2010 | 9403 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/01/2010 | 9470 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/08/2010 | 9537 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/15/2010 | 9603 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/22/2010 | 9668 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/29/2010 | 9741 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/05/2010 | 9814 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/12/2010 | 9882 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/19/2010 | 9953 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/26/2010 | 10049 |
| | | -235,000.00 | | | |

2:29 PM
03/02/13
Accrual Basis

2:07 PM
03/02/13
Cash Basis

**Colonial Marble & Granite**
**Transactions by Account**
**As of December 31, 2009**

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 04/04/2008 | 1917 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 04/11/2008 | 2007 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 04/17/2008 | 2097 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 04/24/2008 | 2186 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 05/01/2008 | 2264 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 05/07/2008 | 2361 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 05/16/2008 | 2464 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 05/23/2008 | 2552 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 05/30/2008 | 2663 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 06/06/2008 | 2768 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 06/13/2008 | 2869 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 06/20/2008 | 2955 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 06/27/2008 | 3135 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 07/04/2008 | 3304 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 07/11/2008 | 3308 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 07/18/2008 | 3393 |
| Nikos Papadopoulos | National Penn Checking | -1,500.00 | Check | 08/08/2008 | 3624 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/01/2009 | 2453 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/08/2009 | 2456 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/15/2009 | 2638 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 05/06/2009 | 2923 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 05/13/2009 | 3002 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 05/20/2009 | 3103 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 05/27/2009 | 3191 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 06/03/2009 | 3280 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 06/09/2009 | 3375 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 06/17/2009 | 3467 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 06/24/2009 | 3549 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/01/2009 | 3630 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/08/2009 | 3711 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/15/2009 | 3796 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/22/2009 | 3885 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/29/2009 | 3976 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 08/05/2009 | 4066 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 08/12/2009 | 4149 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 08/26/2009 | 4318 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/02/2009 | 4405 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/08/2009 | 4418 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/09/2009 | 4490 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/16/2009 | 4589 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/23/2009 | 4676 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/30/2009 | 4775 |

2:07 PM
03/02/13
Cash Basis

**Colonial Marble & Granite**

**Transactions by Account**

As of December 31, 2009

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 10/07/2009 | 4873 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 10/14/2009 | 4958 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 10/21/2009 | 5053 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 10/28/2009 | 5158 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 11/04/2009 | 5253 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 11/11/2009 | 5342 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 11/18/2009 | 5453 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/24/2009 | 5548 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 12/02/2009 | 5650 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 12/09/2009 | 5746 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 12/16/2009 | 5841 |
| Nikos Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 12/23/2009 | 5932 |
| | | -130,500.00 | | | |
| | | | | | |
| Pamela Papadopoulos | National Penn Checking | -6,000.00 | Check | 10/07/2008 | 384 |
| Pamela Papadopoulos | National Penn Checking | -9,500.00 | Check | 10/28/2008 | 368 |
| Pamela Papadopoulos | National Penn Checking | -6,500.00 | Check | 11/10/2008 | 347 |
| Pamela Papadopoulos | National Penn Checking | -9,500.00 | Check | 11/12/2008 | 352 |
| | | -31,500.00 | | | |

3:26 PM
03/02/13

# Vendor QuickReport
## January through December 2011

**Nikos Papadopoulos**

| Type | Date | Num | Account | Clr | Split | Amount |
|------|------|-----|---------|-----|-------|--------|
| Check | 01/14/2011 | 10520 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 01/21/2011 | 10601 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 01/27/2011 | 10676 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 02/04/2011 | 10746 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 02/11/2011 | 10812 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 02/18/2011 | 10873 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 02/25/2011 | 10942 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 03/04/2011 | 11011 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 03/11/2011 | 11075 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Bill Pmt -Check | 03/18/2011 | 12908 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 03/25/2011 | 12946 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/01/2011 | 13007 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/08/2011 | 13078 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/15/2011 | 13162 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/22/2011 | 13216 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/29/2011 | 13275 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 05/06/2011 | 13332 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| | | | | | | -85,000.00 |

2:07 PM
03/02/13
Cash Basis

**Colonial Marble & Granite**
**Transactions by Account**
As of December 31, 2009

| Name | Split | | Type | Date | Num |
|------|-------|---|------|------|-----|
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 04/04/2008 | 1916 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 04/11/2008 | 2006 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 04/17/2008 | 2096 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 04/24/2008 | 2185 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 05/01/2008 | 2263 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 05/07/2008 | 2360 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 05/16/2008 | 2463 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 05/30/2008 | 2662 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 06/06/2008 | 2767 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 06/13/2008 | 2868 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 06/20/2008 | 2954 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 06/27/2008 | 3134 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 07/04/2008 | 3303 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 07/11/2008 | 3307 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 07/18/2008 | 3392 |
| Tom Papadopoulos | National Penn Checking | -1,500.00 | Check | 08/08/2008 | 3623 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/01/2009 | 2452 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/08/2009 | 2455 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/15/2009 | 2639 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/29/2009 | 2809 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/29/2009 | 2810 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 05/06/2009 | 2922 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 05/13/2009 | 3003 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 05/20/2009 | 3102 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 05/27/2009 | 3190 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 06/03/2009 | 3279 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 06/09/2009 | 3376 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 06/17/2009 | 3465 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 06/24/2009 | 3550 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/01/2009 | 3631 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/08/2009 | 3712 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/15/2009 | 3797 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/22/2009 | 3887 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/29/2009 | 3975 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 08/05/2009 | 4067 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 08/12/2009 | 4148 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 08/21/2009 | 4233 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 08/26/2009 | 4319 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/02/2009 | 4404 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/09/2009 | 4492 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/16/2009 | 4590 |

**2:07 PM**
**03/02/13**
**Cash Basis**

## Colonial Marble & Granite
## Transactions by Account
### As of December 31, 2009

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/23/2009 | 4677 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/30/2009 | 4774 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 10/07/2009 | 4872 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 10/14/2009 | 4959 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 10/21/2009 | 5054 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 10/28/2009 | 5156 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 11/04/2009 | 5252 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 11/11/2009 | 5341 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -2,500.00 | Check | 11/18/2009 | 5454 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/24/2009 | 5547 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 12/02/2009 | 5649 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 12/09/2009 | 5745 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 12/16/2009 | 5842 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 12/23/2009 | 5931 |
| | | -134,000.00 | | | |

# Transactions by Account
## As of December 31, 2010

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/22/2010 | 6274 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/22/2010 | 6278 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/22/2010 | 6281 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/22/2010 | **6285** |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/29/2010 | 6366 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 02/05/2010 | 6455 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 02/12/2010 | 6549 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 02/19/2010 | 6634 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 02/26/2010 | 6727 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 03/12/2010 | 6894 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 03/19/2010 | 6990 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 03/26/2010 | 7083 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/02/2010 | 7189 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/09/2010 | 7293 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/16/2010 | 7390 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/23/2010 | 7501 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/30/2010 | 7602 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 05/07/2010 | 7692 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 05/14/2010 | 7787 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 05/21/2010 | 7876 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 05/28/2010 | 7976 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 06/04/2010 | 8068 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 06/11/2010 | 8158 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 06/18/2010 | 8251 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 06/25/2010 | 8343 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/02/2010 | 8435 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/09/2010 | 8526 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/16/2010 | 8624 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/23/2010 | 8692 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/30/2010 | 8798 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 08/06/2010 | 8878 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 08/13/2010 | 8958 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 08/20/2010 | 9045 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 08/27/2010 | 9120 |

2:29 PM
03/02/13
Accrual Basis

# Transactions by Account
### As of December 31, 2010

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 09/10/2010 | 9263 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 09/17/2010 | 9334 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 09/24/2010 | 9402 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/01/2010 | 9471 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/08/2010 | 9536 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/15/2010 | 9604 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/22/2010 | 9667 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/29/2010 | 9739 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/05/2010 | 9813 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/12/2010 | 9883 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/19/2010 | 9955 |
| Tom Papadopoulos | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/26/2010 | 10046 |
|  |  | -230,000.00 |  |  |  |

2:29 PM
03/02/13
Accrual Basis

3:59 PM
03/02/13

# Vendor QuickReport
January through December 2011

**Tom Papadopoulos**

| Type | Date | Num | Account | Clr | Split | Amount |
|------|------|-----|---------|-----|-------|--------|
| Check | 01/14/2011 | 10521 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 01/21/2011 | 10599 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 01/27/2011 | 10675 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 02/04/2011 | 10745 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 02/11/2011 | 10810 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 02/18/2011 | 10875 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 02/25/2011 | 10941 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 03/04/2011 | 11010 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 03/11/2011 | 11076 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Bill Pmt -Check | 03/18/2011 | 12907 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 03/25/2011 | 12945 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/01/2011 | 13008 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/08/2011 | 13055 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/15/2011 | 13161 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/29/2011 | 13288 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 05/06/2011 | 13346 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| | | | | | | -80,000.00 |

2:07 PM
03/02/13
Cash Basis

**Colonial Marble & Granite**

## Transactions by Account

### As of December 31, 2009

| Name | Split | Balance | Type | Date | Num |
|------|-------|---------|------|------|-----|
| Antenna Star | National Penn Checking | -100,000.00 | Check | 04/19/2006 | 14 |
| Antenna Star | National Penn Checking | -80,000.00 | Check | 05/31/2006 | |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 10/10/2007 | 501 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 10/26/2007 | 578 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 10/26/2007 | 579 |
| Antenna Star | National Penn Checking | -10,700.00 | Check | 10/26/2007 | 593 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/16/2007 | 693 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/16/2007 | 694 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/23/2007 | 755 |
| Antenna Star | National Penn Checking | -383.00 | Check | 12/03/2007 | 833 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 12/07/2007 | 756 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 12/07/2007 | 837 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 12/07/2007 | 838 |
| Antenna Star | National Penn Checking | -9,900.00 | Check | 12/15/2007 | 896 |
| Antenna Star | National Penn Checking | -9,010.00 | Check | 01/04/2008 | 1075 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/25/2008 | 1198 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/25/2008 | 1199 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/31/2008 | 1254 |
| Antenna Star | National Penn Checking | -9,750.00 | Check | 01/31/2008 | 1255 |
| Antenna Star | National Penn Checking | -9,500.00 | Check | 02/08/2008 | 1324 |
| Antenna Star | National Penn Checking | -9,000.00 | Check | 02/14/2008 | 1376 |
| Antenna Star | National Penn Checking | -9,250.00 | Check | 02/14/2008 | 1377 |
| Antenna Star | National Penn Checking | -11,100.00 | Check | 02/22/2008 | 1465 |
| Antenna Star | National Penn Checking | -15,000.00 | Check | 03/10/2008 | 1650 |
| Antenna Star | National Penn Checking | -9,000.00 | Check | 03/24/2008 | 1779 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 03/25/2008 | 1780 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 04/11/2008 | 2003 |
| Antenna Star | National Penn Checking | -8,000.00 | Check | 04/30/2008 | 2262 |
| Antenna Star | National Penn Checking | -8,000.00 | Check | 05/05/2008 | 2355 |
| Antenna Star | National Penn Checking | -8,000.00 | Check | 05/05/2008 | 2356 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 05/17/2008 | 2537 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 05/21/2008 | 2548 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 05/28/2008 | 2549 |
| Antenna Star | National Penn Checking | -7,000.00 | Check | 06/04/2008 | 2550 |
| Antenna Star | National Penn Checking | -12,000.00 | Check | 07/25/2008 | 3421 |
| Antenna Star | National Penn Checking | -12,000.00 | Check | 07/25/2008 | 3422 |
| Antenna Star | National Penn Checking | -12,000.00 | Check | 07/25/2008 | 3423 |
| Antenna Star | National Penn Checking | -6,600.00 | Check | 07/25/2008 | 3426 |
| Antenna Star | National Penn Checking | -12,500.00 | Check | 08/08/2008 | 3627 |
| Antenna Star | National Penn Checking | -12,500.00 | Check | 08/08/2008 | 3628 |
| Antenna Star | National Penn Checking | -12,500.00 | Check | 08/08/2008 | 3629 |
| Antenna Star | National Penn Checking | -12,500.00 | Check | 08/08/2008 | 3630 |

2:07 PM
03/02/13
Cash Basis

**Colonial Marble & Granite**

## Transactions by Account
### As of December 31, 2009

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| Antenna Star | National Penn Checking | -10,000.00 | Check | 08/27/2008 | 3803 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 08/27/2008 | 3804 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 08/27/2008 | 3805 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 08/27/2008 | 3806 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 08/27/2008 | 3807 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 08/28/2008 | 3811 |
| Antenna Star | National Penn Checking | -12,500.00 | Check | 09/04/2008 | 3903 |
| Antenna Star | National Penn Checking | -12,500.00 | Check | 09/04/2008 | 3904 |
| Antenna Star | National Penn Checking | -12,500.00 | Check | 09/04/2008 | 3905 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 09/17/2008 | 392 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 09/17/2008 | 393 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 09/17/2008 | 394 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 09/17/2008 | 396 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 09/17/2008 | 397 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 09/17/2008 | 398 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 09/17/2008 | 399 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 09/17/2008 | 391 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 09/24/2008 | 383 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 09/24/2008 | 386 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 09/24/2008 | 387 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 09/24/2008 | 388 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 10/06/2008 | 395 |
| Antenna Star | National Penn Checking | -12,500.00 | Check | 10/17/2008 | 389 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 10/17/2008 | 3967 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 10/20/2008 | 378 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 10/20/2008 | 379 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 10/20/2008 | 380 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 10/20/2008 | 381 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 10/20/2008 | 382 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 10/20/2008 | 385 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 10/20/2008 | 3972 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 10/23/2008 | 371 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 10/23/2008 | 372 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 10/23/2008 | 374 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 10/23/2008 | 375 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 10/23/2008 | 376 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 10/23/2008 | 377 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 10/28/2008 | 369 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 10/28/2008 | 370 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 10/29/2008 | 364 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 10/29/2008 | 365 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 10/29/2008 | 366 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 10/29/2008 | 367 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 10/31/2008 | 359 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 11/05/2008 | 356 |

2:07 PM
03/02/13
Cash Basis

## Colonial Marble & Granite
## Transactions by Account
### As of December 31, 2009

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| Antenna Star | National Penn Checking | -5,000.00 | Check | 11/05/2008 | 357 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/05/2008 | 358 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 11/05/2008 | 361 |
| Antenna Star | National Penn Checking | -10,000.00 | Check | 11/05/2008 | 360 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/07/2008 | 353 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/07/2008 | 351 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/07/2008 | 350 |
| Antenna Star | National Penn Checking | -9,500.00 | Check | 11/12/2008 | 354 |
| Antenna Star | National Penn Checking | -9,500.00 | Check | 11/12/2008 | 355 |
| Antenna Star | National Penn Checking | 0.00 | Check | 11/12/2008 | 350 |
| Antenna Star | National Penn Checking | 0.00 | Check | 11/12/2008 | 351 |
| Antenna Star | National Penn Checking | -3,000.00 | Check | 11/18/2008 | 348 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/19/2008 | 344 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/19/2008 | 345 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/19/2008 | 346 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/19/2008 | 349 |
| Antenna Star | National Penn Checking | -3,500.00 | Check | 11/24/2008 | 341 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 11/26/2008 | 335 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/26/2008 | 339 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/26/2008 | 340 |
| Antenna Star | National Penn Checking | -9,500.00 | Check | 11/26/2008 | 342 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 11/26/2008 | 343 |
| Antenna Star | National Penn Checking | -8,000.00 | Check | 11/26/2008 | 338 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/03/2008 | 329 |
| Antenna Star | National Penn Checking | -8,000.00 | Check | 12/03/2008 | 332 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 12/03/2008 | 333 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 12/03/2008 | 334 |
| Antenna Star | National Penn Checking | -9,500.00 | Check | 12/03/2008 | 336 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 12/03/2008 | 337 |
| Antenna Star | National Penn Checking | -15,000.00 | Check | 12/05/2008 | |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/05/2008 | 330 |
| Antenna Star | National Penn Checking | -9,500.00 | Check | 12/10/2008 | 323 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 12/10/2008 | 324 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 12/10/2008 | 326 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 12/10/2008 | 327 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/10/2008 | 328 |
| Antenna Star | National Penn Checking | -8,000.00 | Check | 12/10/2008 | 331 |
| Antenna Star | National Penn Checking | -7,000.00 | Check | 12/15/2008 | 256 |
| Antenna Star | National Penn Checking | -9,500.00 | Check | 12/18/2008 | 317 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 12/18/2008 | 318 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 12/18/2008 | 320 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 12/18/2008 | 321 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/18/2008 | 322 |
| Antenna Star | National Penn Checking | -8,000.00 | Check | 12/18/2008 | 325 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/29/2008 | 433 |

2:07 PM
03/02/13
Cash Basis

**Colonial Marble & Granite**
## Transactions by Account
### As of December 31, 2009

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/29/2008 | 434 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/29/2008 | 435 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/29/2008 | 436 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/29/2008 | 437 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/29/2008 | 438 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/29/2008 | 439 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/29/2008 | 440 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 12/29/2008 | 441 |
| Antenna Star | National Penn Checking | -9,500.00 | Check | 01/05/2009 | 447 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/05/2009 | 448 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/05/2009 | 449 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/05/2009 | 450 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 01/05/2009 | 451 |
| Antenna Star | National Penn Checking | -8,000.00 | Check | 01/05/2009 | 452 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/12/2009 | 455 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/12/2009 | 456 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 01/12/2009 | 457 |
| Antenna Star | National Penn Checking | -2,500.00 | Check | 01/12/2009 | 458 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/12/2009 | 459 |
| Antenna Star | National Penn Checking | -8,000.00 | Check | 01/12/2009 | 460 |
| Antenna Star | National Penn Checking | -8,000.00 | Check | 01/16/2009 | 477 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 01/16/2009 | 479 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 01/16/2009 | 480 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/16/2009 | 482 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 01/16/2009 | 478 |
| Antenna Star | National Penn Checking | -12,000.00 | Check | 01/20/2009 | 476 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/27/2009 | 498 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/27/2009 | 499 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/27/2009 | 500 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/27/2009 | 501 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 01/27/2009 | 502 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 01/27/2009 | 503 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/28/2009 | 481 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/30/2009 | 507 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/30/2009 | 508 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/30/2009 | 509 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/30/2009 | 510 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/30/2009 | 511 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/30/2009 | 512 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/30/2009 | 513 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 01/30/2009 | 514 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/04/2009 | 516 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/06/2009 | 517 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/06/2009 | 518 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/06/2009 | 519 |

2:07 PM
03/02/13
Cash Basis

## Colonial Marble & Granite
## Transactions by Account
### As of December 31, 2009

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/06/2009 | 520 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/06/2009 | 521 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 02/06/2009 | 522 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/13/2009 | 540 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/13/2009 | 541 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/13/2009 | 542 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/13/2009 | 543 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/13/2009 | 544 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/13/2009 | 545 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/13/2009 | 546 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/13/2009 | 547 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 02/13/2009 | 548 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 02/27/2009 | 572 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 02/27/2009 | 573 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/28/2009 | 571 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 02/28/2009 | 570 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 03/12/2009 | 634 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 03/12/2009 | 633 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 03/12/2009 | 635 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 03/12/2009 | 637 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 03/12/2009 | 638 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 03/12/2009 | 639 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 03/12/2009 | 640 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 03/18/2009 | 636 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 04/01/2009 | 673 |
| Antenna Star | National Penn Checking | -7,500.00 | Check | 04/01/2009 | 674 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 04/01/2009 | 677 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 04/01/2009 | 678 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 04/01/2009 | 679 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 04/01/2009 | 680 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 04/01/2009 | 681 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 04/03/2009 | 675 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 04/03/2009 | 676 |
| Antenna Star | National Penn Checking | -5,000.00 | Check | 04/04/2009 | 4865 |
| Antenna Star | National Penn Checking | -6,000.00 | Check | 05/04/2009 | 769 |
| Antenna Star | National Penn Checking | -12,500.00 | Check | 06/01/2009 | 813 |
| Antenna Star | National Penn Checking | -15,700.00 | Check | 06/08/2009 | 831 |
| Antenna Star | National Penn Checking | -2,100.00 | Check | 12/07/2009 | 1259 |

-1,785,493.00

3:45 PM
03/02/13

**NTP Marble, Inc.**
**Vendor QuickReport**
January through December 2010

| | Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Antenna Star** | | | | | | | |
| | Check | 03/08/2010 | 1629 | National Penn Checking | √ | Due from others | -7,500.00 |
| | Check | 04/20/2010 | 1902 | National Penn Checking | √ | Due from others | -22,000.00 |
| | | | | | | | -29,500.00 |

3:43 PM
03/02/13

# NTP Marble, Inc.
## Vendor QuickReport
### January through December 2011

**Antenna Star**

| Type | Date | Num | Account | Clr | Split | Amount |
|------|------|-----|---------|-----|-------|--------|
| Check | 01/13/2011 | 2903 | National Penn Checking | √ | Due from others | -20,000.00 |
| Check | 01/13/2011 | 2904 | National Penn Checking | √ | Due from others | -15,000.00 |
| Check | 01/13/2011 | 2902 | National Penn Checking | √ | Due from others | -25,000.00 |
| Check | 01/13/2011 | 2899 | National Penn Checking | √ | Due from others | -15,000.00 |
| Check | 01/27/2011 | 2900 | National Penn Checking | √ | Due from others | -10,000.00 |
| Check | 01/27/2011 | 2901 | National Penn Checking | √ | Due from others | -10,000.00 |
| Check | 01/27/2011 | 2896 | National Penn Checking | √ | Due from others | -10,000.00 |
| Check | 01/27/2011 | 2897 | National Penn Checking | √ | Due from others | -15,000.00 |
| Check | 02/14/2011 | 9379 | National Penn Checking | √ | Due from others | -40,000.00 |
| Check | 02/14/2011 | 9380 | National Penn Checking | √ | Due from others | -35,000.00 |

-195,000.00

3:48 PM
03/02/13

## NTP Marble, Inc.
## Vendor QuickReport
January through December 2012

**Antenna Star**

| Type | Date | Num | Account | Clr | Split | Amount |
|------|------|-----|---------|-----|-------|--------|
| Bill Pmt -Check | 09/13/2012 | 20507 | National Penn Checking | √ | Accounts Payable | -20,000.00 |
| Bill Pmt -Check | 09/13/2012 | 20504 | National Penn Checking | √ | Accounts Payable | -20,000.00 |
| Bill Pmt -Check | 09/13/2012 | 20505 | National Penn Checking | √ | Accounts Payable | -10,000.00 |
| Bill Pmt -Check | 09/13/2012 | 20506 | National Penn Checking | √ | Accounts Payable | -10,000.00 |
| | | | | | | -60,000.00 |

*Angelo*

© WILSON JONES          G7204 GREEN

| | | IN | | OUT | |
|---|---|---|---|---|---|
| 2006 - 2010 | | 139500 - | ✳ | 28500 - | 2008 |
| | | | | 110000 - | 2009 |
| 2011 + 2012 | | 100000 - | | 240000 - | 2010 |
| | | | | 125000 - | 2011 |
| | | 239500 - | | 503500 - | |

✳ IN 2007 ANGELO STATES HIM PUT IN MONEY
WEEKLY, MOSTLY CASH, GOING BACK INTO THE
BANK RECORDS I SEE QUITE A FEW DEPOSIT
SLIPS THAT INDICATE "ANGELO INVESTMENT".
$ 20,300 IN DEPOSIT SLIPS NOT RECORDED
AS LOANS FROM ANGELO.

3:29 PM
03/02/13

# Vendor QuickReport
### January through December 2011

**Angelo Bekas**

| Type | Date | Num | Account | Clr | Split | Amount |
|------|------|-----|---------|-----|-------|--------|
| Check | 01/14/2011 | 10523 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 01/21/2011 | 10600 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 01/27/2011 | 10677 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 02/04/2011 | 10747 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 02/11/2011 | 10811 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 02/18/2011 | 10874 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 02/25/2011 | 10943 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 03/04/2011 | 11012 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Check | 03/11/2011 | 11077 | National Penn Bank - Subs P/R | √ | Due to officers | -5,000.00 |
| Bill Pmt -Check | 03/18/2011 | 12911 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 03/25/2011 | 12947 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/01/2011 | 13009 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/08/2011 | 13079 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/15/2011 | 13163 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/22/2011 | 13217 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 04/29/2011 | 13276 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 05/06/2011 | 13333 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 05/13/2011 | 13390 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 05/20/2011 | 13456 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 05/27/2011 | 13492 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 06/03/2011 | 13551 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 06/10/2011 | 13611 | National Penn Checking | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 06/17/2011 | 13630 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 06/24/2011 | 13683 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| Bill Pmt -Check | 07/01/2011 | 13748 | National Penn Bank - Subs P/R | √ | Accounts Payable | -5,000.00 |
| | | | | | | -125,000.00 |

2:29 PM
03/02/13
Accrual Basis

# Transactions by Account
## As of December 31, 2010

**Due to shareholders**

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/22/2010 | 6275 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/22/2010 | 6277 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/22/2010 | 6280 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/22/2010 | 6284 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 01/29/2010 | 6367 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 02/05/2010 | 6456 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 02/12/2010 | 6550 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 02/19/2010 | 6637 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 02/26/2010 | 6726 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 03/12/2010 | 6892 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 03/19/2010 | 6987 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 03/26/2010 | 7081 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/02/2010 | 7188 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/09/2010 | 7294 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/16/2010 | 7393 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/23/2010 | 7503 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 04/30/2010 | 7603 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 05/07/2010 | 7693 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 05/14/2010 | 7789 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 05/21/2010 | 7877 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 05/28/2010 | 7975 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 06/04/2010 | 8070 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 06/11/2010 | 8159 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 06/18/2010 | 8248 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 06/25/2010 | 8347 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/02/2010 | 8437 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/09/2010 | 8528 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/16/2010 | 8626 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/23/2010 | 8693 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 07/30/2010 | 8799 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 08/06/2010 | 8879 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 08/13/2010 | 8960 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 08/20/2010 | 9046 |

# Transactions by Account
## As of December 31, 2010

2:29 PM
03/02/13
Accrual Basis

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 08/27/2010 | 9121 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 09/10/2010 | 9258 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 09/10/2010 | 9264 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 09/17/2010 | 9336 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 09/24/2010 | 9404 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/01/2010 | 9472 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/08/2010 | 9538 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/15/2010 | 9605 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/22/2010 | 9669 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/27/2010 | 9674 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 10/29/2010 | 9742 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/05/2010 | 9815 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/12/2010 | 9884 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/19/2010 | 9956 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/26/2010 | 10047 |
| | | -240,000.00 | | | |

2:07 PM
03/02/13
Cash Basis

## Colonial Marble & Granite
## Transactions by Account
### As of December 31, 2009

| Name | Split | Amount | Type | Date | Num |
|------|-------|--------|------|------|-----|
| **Due to shareholders** | | | | | |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/01/2009 | 2454 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/08/2009 | 2457 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/15/2009 | 2640 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/29/2009 | 2811 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 04/29/2009 | 2812 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 05/07/2009 | 2920 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 05/13/2009 | 3004 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 05/20/2009 | 3104 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 05/27/2009 | 3192 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 06/03/2009 | 3281 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 06/09/2009 | 3377 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 06/17/2009 | 3466 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 06/24/2009 | 3551 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/01/2009 | 3632 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/08/2009 | 3713 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/15/2009 | 3795 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/22/2009 | 3886 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 07/29/2009 | 3974 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 08/05/2009 | 4065 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 08/12/2009 | 4150 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 08/19/2009 | 4234 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 08/26/2009 | 4320 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/02/2009 | 4406 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/09/2009 | 4491 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/16/2009 | 4588 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/23/2009 | 4678 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 09/30/2009 | 4776 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 10/07/2009 | 4874 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 10/14/2009 | 4961 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 10/21/2009 | 5055 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 10/28/2009 | 5155 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 11/06/2009 | 5254 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 11/11/2009 | 5343 |
| Angelo Bekas | National Penn Bank - Subs P/R | -2,500.00 | Check | 11/18/2009 | 5452 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 11/24/2009 | 5549 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 12/02/2009 | 5651 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 12/09/2009 | 5747 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 12/16/2009 | 5843 |
| Angelo Bekas | National Penn Bank - Subs P/R | 0.00 | Check | 12/23/2009 | 5933 |
| Angelo Bekas | National Penn Bank - Subs P/R | -5,000.00 | Check | 12/23/2009 | 6117 |
| | | -110,000.00 | | | |

2:12 PM
03/02/13
Accrual Basis

# Colonial Marble & Granite
## Account QuickReport
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|

**Due to Angelo**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/22/2007 | 4 | Angelo Bekas | | PNC Checking | -1,500.00 |
| Check | 03/28/2008 | 1890 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 04/04/2008 | 1918 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 04/11/2008 | 2008 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 04/17/2008 | 2098 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 04/24/2008 | 2187 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 05/01/2008 | 2265 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 05/07/2008 | 2362 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 05/16/2008 | 2465 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 05/23/2008 | 2553 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 05/30/2008 | 2664 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 06/06/2008 | 2769 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 06/13/2008 | 2870 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 06/20/2008 | 2956 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 06/27/2008 | 3136 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 07/04/2008 | 3305 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 07/11/2008 | 3309 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 07/18/2008 | 3394 | Angelo Bekas | | National Penn Checking | -1,500.00 |
| Check | 08/08/2008 | 3625 | Angelo Bekas | | National Penn Checking | -1,500.00 |

**Total Due to Angelo** — -28,500.00

**TOTAL** — **-28,500.00**

13-10087

© WILSON JONES          G7204 GREEN

| | | 2011 | 2012 | | |
|---|---|---|---|---|---|
| ANGELO BEKAS | W-2 | 217500 | 345000 | | |
| ATHANASIOS PAPADOPOULOS | W-2 | 217500 | 345000 | | |
| NIKOLAOS PAPADOPOULOS | W-2 | 217500 | 345000 | | |
| | | | | | |
| PAMELA PAPADOPOULOS | W-2 | 65000 | 65000 | | |
| EFTHEMIOS PAPADOPOULOS | W-2 | 71500 | 71500 | | |
| CLEANTHES PAPADOPOULOS | W-2 | 8704226 | 8389809 | | |
| | | | | | |
| NICK BEKAS | W-2 | 12000 | 52000 | | |
| KATHERINE BEKAS | W-2 | 55600 | 64200 | | |
| CHRIS BEKAS | W-2 | 39800 | 54900 | | |
| | | | | | |
| HARRY TREVOPOULOS | 1099 | 77083.19 | 5361525 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| NICK BEKAS | 1099 | 10000 | 5101250 | | |

## 2012 W-2 and EARNINGS SUMMARY

**W-2**
Employee Reference Copy
Wage and Tax Statement
**2012**
OMB No. 1545-0008

Copy C for employee's records.

Safe, accurate, FAST! Use ~the~ **e-file** Visit the IRS Web Site at www.irs.gov/efile

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001001 PHIL/2KZ 000001 | | A | 210 |

c Employer's name, address, and ZIP code
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

Batch #01508

e/f Employee's name, address, and ZIP code
ATHANASIOS PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |
| 1 Wages, tips, other comp. 345000.00 | 2 Federal income tax withheld 97316.68 |
| 3 Social security wages 110100.00 | 4 Social security tax withheld 4624.20 |
| 5 Medicare wages and tips 345000.00 | 6 Medicare tax withheld 5002.50 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other 276.00 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |
| 15 State PA Employer's state ID no. 9359 4953 | 16 State wages, tips, etc. 345000.00 |
| 17 State income tax 10591.50 | 18 Local wages, tips, etc. 345000.00 |
| 19 Local income tax | 20 Locality name 461902 |

---

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

**1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.**

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 345000.00 | Social Security Tax Withheld Box 4 of W-2 | 4624.20 | PA State Income Tax Box 17 of W-2 | 10591.50 |
| | | | | Local Income Tax Box 19 of W-2 | |
| Fed. Income Tax Withheld Box 2 of W-2 | 97316.68 | Medicare Tax Withheld Box 6 of W-2 | 5002.50 | SUI/SDI Box 14 of W-2 | 276.00 |

**2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.**

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | PA State Wages, Tips, Etc. Box 16 of W-2 | 461902 UPPER Local Wages, Tips, Etc. Box 18 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 345,000.00 | 345,000.00 | 345,000.00 | 345,000.00 | 345,000.00 |
| Wages Over Limit | N/A | 234,900.00 | N/A | N/A | N/A |
| **Reported W-2 Wages** | **345,000.00** | **110,100.00** | **345,000.00** | **345,000.00** | **345,000.00** |

**3. Employee W-4 Profile.** To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

ATHANASIOS PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

Social Security Number: 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
Taxable Marital Status: SINGLE
Exemptions/Allowances:
FEDERAL: 2
STATE:
LOCAL:

All PA local wages and withholding for Act 32 are reported on the employee work location PSD code.
© 2012 ADP, INC.

---

| 1 Wages, tips, other comp. 345000.00 | 2 Federal income tax withheld 97316.68 |
|---|---|
| 3 Social security wages 110100.00 | 4 Social security tax withheld 4624.20 |
| 5 Medicare wages and tips 345000.00 | 6 Medicare tax withheld 5002.50 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001001 PHIL/2KZ 000001 | | A | 210 |

c Employer's name, address, and ZIP code
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other 276.00 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

e/f Employee's name, address and ZIP code
ATHANASIOS PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 15 State PA Employer's state ID no. 9359 4953 | 16 State wages, tips, etc. 345000.00 |
|---|---|
| 17 State income tax 10591.50 | 18 Local wages, tips, etc. 345000.00 |
| 19 Local income tax | 20 Locality name 461902 |

**W-2** Federal Filing Copy
Wage and Tax Statement
**2012**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

---

| 1 Wages, tips, other comp. 345000.00 | 2 Federal income tax withheld 97316.68 |
|---|---|
| 3 Social security wages 110100.00 | 4 Social security tax withheld 4624.20 |
| 5 Medicare wages and tips 345000.00 | 6 Medicare tax withheld 5002.50 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001001 PHIL/2KZ 000001 | | A | 210 |

c Employer's name, address, and ZIP code
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other 276.00 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

e/f Employee's name, address and ZIP code
ATHANASIOS PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 15 State PA Employer's state ID no. 9359 4953 | 16 State wages, tips, etc. 345000.00 |
|---|---|
| 17 State income tax 10591.50 | 18 Local wages, tips, etc. 345000.00 |
| 19 Local income tax | 20 Locality name 461902 |

**W-2** PA State Filing Copy
Wage and Tax Statement
**2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

---

| 1 Wages, tips, other comp. 345000.00 | 2 Federal income tax withheld 97316.68 |
|---|---|
| 3 Social security wages 110100.00 | 4 Social security tax withheld 4624.20 |
| 5 Medicare wages and tips 345000.00 | 6 Medicare tax withheld 5002.50 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001001 PHIL/2KZ 000001 | | A | 210 |

c Employer's name, address, and ZIP code
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other 276.00 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

e/f Employee's name, address and ZIP code
ATHANASIOS PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 15 State PA Employer's state ID no. 9359 4953 | 16 State wages, tips, etc. 345000.00 |
|---|---|
| 17 State income tax 10591.50 | 18 Local wages, tips, etc. 345000.00 |
| 19 Local income tax | 20 Locality name 461902 |

**W-2** City or Local Filing Copy
Wage and Tax Statement
**2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's City or Local Income Tax Return.

**Safe, accurate, FAST! Use** **e-file** Visit the IRS Web Site at www.irs.gov/efile

Employee Reference Copy

**W-2** Wage and Tax Statement **2012**

OMB No. 1545-0008

Copy C for employee's records.

d Control number
001008 PHIL/2KZ 000001 | Dept. | Corp. A | Employer use only 214

c Employer's name, address, and ZIP code
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

Batch #01508

e/f Employee's name, address, and ZIP code
THEMI PAPADOPULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| b Employer's FED ID number 01-0851844 | a Employee's SSA number 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 |
|---|---|
| 1 Wages, tips, other comp. 71500.00 | 2 Federal income tax withheld 12417.60 |
| 3 Social security wages 71500.00 | 4 Social security tax withheld 3003.00 |
| 5 Medicare wages and tips 71500.00 | 6 Medicare tax withheld 1036.75 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other 57.20 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

| 15 State PA | Employer's state ID no. 9359 4953 | 16 State wages, tips, etc. 71500.00 |
| 17 State income tax 2194.92 | | 18 Local wages, tips, etc. 71500.00 |
| 19 Local income tax | 20 Locality name 461902 |

---

# 2012 W-2 and EARNINGS SUMMARY

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 71500.00 | Social Security Tax Withheld Box 4 of W-2 | 3003.00 | PA State Income Tax | 2194.92 |
| | | | | Box 17 of W-2 | |
| | | | | Local Income Tax | |
| | | | | Box 19 of W-2 | |
| Fed. Income Tax Withheld Box 2 of W-2 | 12417.60 | Medicare Tax Withheld Box 6 of W-2 | 1036.75 | SUI/SDI | 57.20 |
| | | | | Box 14 of W-2 | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | PA State Wages, Tips, Etc. Box 16 of W-2 | 461902 UPPER Local Wages, Tips, Etc. Box 18 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | | | | | |
| Reported W-2 Wages | 71,500.00 71,500.00 | 71,500.00 71,500.00 | 71,500.00 71,500.00 | 71,500.00 71,500.00 | 71,500.00 71,500.00 |

3. Employee W-4 Profile. To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.

THEMI PAPADOPULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

Social Security Number: 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
Taxable Marital Status: SINGLE
Exemptions/Allowances:
FEDERAL: 1
STATE:
LOCAL:

All PA local wages and withholding for Act 32 are reported to the employee work location PSD code.
© 2012 ADP, INC.

---

| 1 Wages, tips, other comp. 71500.00 | 2 Federal income tax withheld 12417.60 |
|---|---|
| 3 Social security wages 71500.00 | 4 Social security tax withheld 3003.00 |
| 5 Medicare wages and tips 71500.00 | 6 Medicare tax withheld 1036.75 |

| d Control number 001008 PHIL/2KZ 000001 | Dept. | Corp. A | Employer use only 214 |

c Employer's name, address, and ZIP code
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number 01-0851844 | a Employee's SSA number 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other 57.20 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

e/f Employee's name, address, and ZIP code
THEMI PAPADOPULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 15 State PA | Employer's state ID no. 9359 4953 | 16 State wages, tips, etc. 71500.00 |
| 17 State income tax 2194.92 | | 18 Local wages, tips, etc. 71500.00 |
| 19 Local income tax | 20 Locality name 461902 |

**W-2** Federal Filing Copy Wage and Tax Statement **2012**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

---

| 1 Wages, tips, other comp. 71500.00 | 2 Federal income tax withheld 12417.60 |
|---|---|
| 3 Social security wages 71500.00 | 4 Social security tax withheld 3003.00 |
| 5 Medicare wages and tips 71500.00 | 6 Medicare tax withheld 1036.75 |

| d Control number 001008 PHIL/2KZ 000001 | Dept. | Corp. A | Employer use only 214 |

c Employer's name, address, and ZIP code
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number 01-0851844 | a Employee's SSA number 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other 57.20 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

e/f Employee's name, address, and ZIP code
THEMI PAPADOPULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 15 State PA | Employer's state ID no. 9359 4953 | 16 State wages, tips, etc. 71500.00 |
| 17 State income tax 2194.92 | | 18 Local wages, tips, etc. 71500.00 |
| 19 Local income tax | 20 Locality name 461902 |

**W-2** PA State Filing Copy Wage and Tax Statement **2012**
Copy 2 to be filed with employee's State Income Tax Return.

---

| 1 Wages, tips, other comp. 71500.00 | 2 Federal income tax withheld 12417.60 |
|---|---|
| 3 Social security wages 71500.00 | 4 Social security tax withheld 3003.00 |
| 5 Medicare wages and tips 71500.00 | 6 Medicare tax withheld 1036.75 |

| d Control number 001008 PHIL/2KZ 000001 | Dept. | Corp. A | Employer use only 214 |

c Employer's name, address, and ZIP code
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number 01-0851844 | a Employee's SSA number 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other 57.20 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

e/f Employee's name, address, and ZIP code
THEMI PAPADOPULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 15 State PA | Employer's state ID no. 9359 4953 | 16 State wages, tips, etc. 71500.00 |
| 17 State income tax 2194.92 | | 18 Local wages, tips, etc. 71500.00 |
| 19 Local income tax | 20 Locality name 461902 |

**W-2** City or Local Filing Copy Wage and Tax Statement **2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's City or Local Income Tax Return.

## W-2 Wage and Tax Statement — 2012

Safe, accurate, FAST! Use **IRS e-file**    Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy  **2012**  OMB No. 1545-0008

Wage and Tax Statement

Copy C for employee's records

| d Control number | Dept. | | Corp. | Employer use only |
|---|---|---|---|---|
| 001004 PHIL/2KZ 000001 | | | A | 213 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

Batch #01508

e/f Employee's name, address, and ZIP code

PAMELA PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |
| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
| 65000.00 | 9842.56 |
| 3 Social security wages | 4 Social security tax withheld |
| 65000.00 | 2730.00 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 65000.00 | 942.50 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 See instructions for box 12 |
| 14 Other       52.00 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| PA | 9359 4953 | 65000.00 |
| 17 State income tax | 1995.76 | 18 Local wages, tips, etc. 65000.00 |
| 19 Local income tax | | 20 Locality name 461902 |

---

## 2012 W-2 and EARNINGS SUMMARY

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

**1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.**

| | | | |
|---|---|---|---|
| Gross Pay | 65000.00 | Social Security Tax Withheld Box 4 of W-2 | 2730.00 | PA State Income Tax Box 17 of W-2 | 1995.76 |
| | | | Local Income Tax Box 19 of W-2 | |
| Fed. Income Tax Withheld Box 2 of W-2 | 9842.56 | Medicare Tax Withheld Box 6 of W-2 | 942.50 | SUI/SDI Box 14 of W-2 | 52.00 |

**2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.**

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | PA State Income Tax Box 16 of W-2 | 461902 UPPER Local Wages, Tips, Etc. Box 18 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 65,000.00 | 65,000.00 | 65,000.00 | 65,000.00 | 65,000.00 |
| Reported W-2 Wages | 65,000.00 | 65,000.00 | 65,000.00 | 65,000.00 | 65,000.00 |

**3. Employee W-4 Profile. To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.**

PAMELA PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

Social Security Number: 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
Taxable Marital Status: SINGLE

Exemptions/Allowances:
FEDERAL: 2
STATE:
LOCAL:

All PA local wages and withholding for Act 32 are reported to the employee work location PSD code.
© 2012 ADP, INC.

---

### (Federal Filing Copy)

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 65000.00 | 9842.56 |
| 3 Social security wages | 4 Social security tax withheld |
| 65000.00 | 2730.00 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 65000.00 | 942.50 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001004 PHIL/2KZ 000001 | | A | 213 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12b |
| 14 Other      52.00 SUI | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

e/f Employee's name, address, and ZIP code

PAMELA PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| PA | 9359 4953 | 65000.00 |
| 17 State income tax 1995.76 | 18 Local wages, tips, etc. 65000.00 |
| 19 Local income tax | 20 Locality name 461902 |

**Federal Filing Copy**
**W-2** Wage and Tax Statement  **2012**  OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

---

### (PA State Filing Copy)

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 65000.00 | 9842.56 |
| 3 Social security wages | 4 Social security tax withheld |
| 65000.00 | 2730.00 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 65000.00 | 942.50 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001004 PHIL/2KZ 000001 | | A | 213 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12b |
| 14 Other      52.00 SUI | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

e/f Employee's name, address, and ZIP code

PAMELA PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| PA | 9359 4953 | 65000.00 |
| 17 State income tax 1995.76 | 18 Local wages, tips, etc. 65000.00 |
| 19 Local income tax | 20 Locality name 461902 |

**PA.State Filing Copy**
**W-2** Wage and Tax Statement  **2012**  OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

---

### (City or Local Filing Copy)

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 65000.00 | 9842.56 |
| 3 Social security wages | 4 Social security tax withheld |
| 65000.00 | 2730.00 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 65000.00 | 942.50 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001004 PHIL/2KZ 000001 | | A | 213 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12b |
| 14 Other      52.00 SUI | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

e/f Employee's name, address, and ZIP code

PAMELA PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| PA | 9359 4953 | 65000.00 |
| 17 State income tax 1995.76 | 18 Local wages, tips, etc. 65000.00 |
| 19 Local income tax | 20 Locality name 461902 |

**City or Local Filing Copy**
**W-2** Wage and Tax Statement  **2012**  OMB No. 1545-0008
Copy 2 to be filed with employee's City or Local Income Tax Return.

## 2012 W-2 and EARNINGS SUMMARY

Safe, accurate,
FAST! Use    IRS **e-file**    Visit the IRS Web Site
at www.irs.gov/efile

**W-2** Employee Reference Copy
Wage and Tax
Statement **2012**
OMB No. 1545-0008

Copy C for employee's records

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001003 PHIL/2KZ 000001 | | A | 212 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

Batch #01508

a/f Employee's name, address, and ZIP code

NIKOLAOS PAPADOPOULOS
51 PINE TREE DRIVE
BROOMALL  PA 19008

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |
| 1 Wages, other comp. 345000.00 | 2 Federal income tax withheld 87728.90 |
| 3 Social security wages 110100.00 | 4 Social security tax withheld 4624.20 |
| 5 Medicare wages and tips 345000.00 | 6 Medicare tax withheld 5002.50 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other 276.00 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |
| 15 State Employer's state ID no. PA 9359 4953 | 16 State wages, tips, etc. 345000.00 |
| 17 State income tax 10591.50 | 18 Local wages, tips, etc. 345000.00 |
| 19 Local income tax | 20 Locality name 461902 |

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail.
The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.

| | | | |
|---|---|---|---|
| Gross Pay | 345000.00 | Social Security Tax Withheld Box 4 of W-2 | 4624.20 | PA State Income Tax Box 17 of W-2 | 10591.50 |
| | | | | Local Income Tax Box 19 of W-2 | |
| Fed. Income Tax Withheld Box 2 of W-2 | 87728.90 | Medicare Tax Withheld Box 6 of W-2 | 5002.50 | SUI/SDI Box 14 of W-2 | 276.00 |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | PA. State Wages Box 16 of W-2 | 461902 UPPER Local Wages, Tips, Etc. Box 18 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 345,000.00 | 345,000.00 | 345,000.00 | 345,000.00 | 345,000.00 |
| Wages Over Limit | N/A | 234,900.00 | N/A | N/A | N/A |
| Reported W-2 Wages | 345,000.00 | 110,100.00 | 345,000.00 | 345,000.00 | 345,000.00 |

3. Employee W-4 Profile. To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.

NIKOLAOS PAPADOPOULOS
51 PINE TREE DRIVE
BROOMALL PA 19008

Social Security Number: 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
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 3
STATE:
LOCAL:

All PA local wages and withholding for Act 32 are reported to the employee work location PSD code.
© 2012 ADP, INC.

---

| 1 Wages, tips, other comp. 345000.00 | 2 Federal income tax withheld 87728.90 |
|---|---|
| 3 Social security wages 110100.00 | 4 Social security tax withheld 4624.20 |
| 5 Medicare wages and tips 345000.00 | 6 Medicare tax withheld 5002.50 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001003 PHIL/2KZ 000001 | | A | 212 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other 276.00 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

a/f Employee's name, address, and ZIP code

NIKOLAOS PAPADOPOULOS
51 PINE TREE DRIVE
BROOMALL  PA 19008

| 15 State Employer's state ID no. PA 9359 4953 | 16 State wages, tips, etc. 345000.00 |
|---|---|
| 17 State income tax 10591.50 | 18 Local wages, tips, etc. 345000.00 |
| 19 Local income tax | 20 Locality name 461902 |

Federal Filing Copy
**W-2** Wage and Tax
Statement **2012**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

---

| 1 Wages, tips, other comp. 345000.00 | 2 Federal income tax withheld 87728.90 |
|---|---|
| 3 Social security wages 110100.00 | 4 Social security tax withheld 4624.20 |
| 5 Medicare wages and tips 345000.00 | 6 Medicare tax withheld 5002.50 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001003 PHIL/2KZ 000001 | | A | 212 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other 276.00 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

a/f Employee's name, address, and ZIP code

NIKOLAOS PAPADOPOULOS
51 PINE TREE DRIVE
BROOMALL  PA 19008

| 15 State Employer's state ID no. PA 9359 4953 | 16 State wages, tips, etc. 345000.00 |
|---|---|
| 17 State income tax 10591.50 | 18 Local wages, tips, etc. 345000.00 |
| 19 Local income tax | 20 Locality name 461902 |

PA.State Filing Copy
**W-2** Wage and Tax
Statement **2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

---

| 1 Wages, tips, other comp. 345000.00 | 2 Federal income tax withheld 87728.90 |
|---|---|
| 3 Social security wages 110100.00 | 4 Social security tax withheld 4624.20 |
| 5 Medicare wages and tips 345000.00 | 6 Medicare tax withheld 5002.50 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001003 PHIL/2KZ 000001 | | A | 212 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other 276.00 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

a/f Employee's name, address, and ZIP code

NIKOLAOS PAPADOPOULOS
51 PINE TREE DRIVE
BROOMALL  PA 19008

| 15 State Employer's state ID no. PA 9359 4953 | 16 State wages, tips, etc. 345000.00 |
|---|---|
| 17 State income tax 10591.50 | 18 Local wages, tips, etc. 345000.00 |
| 19 Local income tax | 20 Locality name 461902 |

City or Local Filing Copy
**W-2** Wage and Tax
Statement **2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's City or Local Income Tax Return.

## 2012 W-2 and EARNINGS SUMMARY

PAGE 1

Safe, accurate, FAST! Use **IRS e-file** Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy **2012** Wage and Tax Statement
OMB No. 1545-0008

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

**1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.**

| | | | | |
|---|---|---|---|---|
| Gross Pay | 52000.00 | Social Security Tax Withheld Box 4 of W-2 | 2184.00 | PA State Income Tax Box 17 of W-2 1596.40 |
| | | | | Local Income Tax Box 19 of W-2 1885.44 |
| Fed. Income Tax Withheld Box 2 of W-2 | 8492.64 | Medicare Tax Withheld Box 6 of W-2 | 754.00 | SUI/SDI Box 14 of W-2 41.60 |

**2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.**

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | PA State Wages, Tips, Etc. Box 16 of W-2 |
|---|---|---|---|---|
| Gross Pay | 52,000.00 | 52,000.00 | 52,000.00 | 52,000.00 |
| Reported W-2 Wages | 52,000.00 | 52,000.00 | 52,000.00 | 52,000.00 |

**3. Employee W-4 Profile.** To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.

NICHOLAS A BEKAS
1662 E BERK STREET
PHILADELPHIA PA 19125

Social Security Number: 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
Taxable Marital Status: SINGLE
Exemptions/Allowances:
FEDERAL: 0
STATE:

© 2012 ADP INC.

---

**c Control number**
000556 PHIL/2KZ000001  **Corp.** **Dept.** A  **Employer use only** 31

**c Employer's name, address, and ZIP code**
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

Batch #01508

**e/f Employee's name, address, and ZIP code**
NICHOLAS A BEKAS
1662 E BERK STREET
PHILADELPHIA PA 19125

| b Employer's FED ID number 01-0851844 | a Employee's SSA number 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 |
|---|---|
| 1 Wages, tips, other comp. 52000.00 | 2 Federal income tax withheld 8492.64 |
| 3 Social security wages 52000.00 | 4 Social security tax withheld 2184.00 |
| 5 Medicare wages and tips 52000.00 | 6 Medicare tax withheld 754.00 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other 41.60 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |
| 15 State PA Employer's state ID no. 9359 4953 | 16 State wages, tips, etc. 52000.00 |
| 17 State income tax 1596.40 | 18 Local wages, tips, etc. |
| 19 Local income tax 1885.44 | 20 Locality name |

---

| 1 Wages, tips, other comp. 52000.00 | 2 Federal income tax withheld 8492.64 |
|---|---|
| 3 Social security wages 52000.00 | 4 Social security tax withheld 2184.00 |
| 5 Medicare wages and tips 52000.00 | 6 Medicare tax withheld 754.00 |

**d Control number**
000556 PHIL/2KZ000001  **Dept.** **Corp.** A  **Employer use only** 31

**c Employer's name, address, and ZIP code**
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number 01-0851844 | a Employee's SSA number 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 |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other 41.60 SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

**e/f Employee's name, address and ZIP code**
NICHOLAS A BEKAS
1662 E BERK STREET
PHILADELPHIA PA 19125

| 15 State PA Employer's state ID no. 9359 4953 | 16 State wages, tips, etc. 52000.00 |
|---|---|
| 17 State income tax 1596.40 | 18 Local wages, tips, etc. |
| 19 Local income tax 1885.44 | 20 Locality name |

**W-2** Federal Filing Copy Wage and Tax Statement **2012**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

---

| 1 Wages, tips, other comp. 52000.00 | 2 Federal income tax withheld 8492.64 |
|---|---|
| 3 Social security wages 52000.00 | 4 Social security tax withheld 2184.00 |
| 5 Medicare wages and tips 52000.00 | 6 Medicare tax withheld 754.00 |

**d Control number**
000556 PHIL/2KZ000001  **Dept.** **Corp.** A  **Employer use only** 31

**c Employer's name, address, and ZIP code**
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number 01-0851844 | a Employee's SSA number 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 |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other 41.60 PA SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

**e/f Employee's name, address and ZIP code**
NICHOLAS A BEKAS
1662 E BERK STREET
PHILADELPHIA PA 19125

| 15 State PA Employer's state ID no. 9359 4953 | 16 State wages, tips, etc. 52000.00 |
|---|---|
| 17 State income tax 1596.40 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** PA State Reference Copy Wage and Tax Statement **2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

---

| 1 Wages, tips, other comp. 52000.00 | 2 Federal income tax withheld 8492.64 |
|---|---|
| 3 Social security wages 52000.00 | 4 Social security tax withheld 2184.00 |
| 5 Medicare wages and tips 52000.00 | 6 Medicare tax withheld 754.00 |

**d Control number**
000556 PHIL/2KZ000001  **Dept.** **Corp.** A  **Employer use only** 31

**c Employer's name, address, and ZIP code**
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number 01-0851844 | a Employee's SSA number 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 |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other 41.60 PA SUI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

**e/f Employee's name, address and ZIP code**
NICHOLAS A BEKAS
1662 E BERK STREET
PHILADELPHIA PA 19125

| 15 State PA Employer's state ID no. 9359 4953 | 16 State wages, tips, etc. 52000.00 |
|---|---|
| 17 State income tax 1596.40 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** PA State Filing Copy Wage and Tax Statement **2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

## 2012 W-2 and EARNINGS SUMMARY

PAGE   1

Safe, accurate,
FAST! Use   **IRS e-file**   Visit the IRS Web Site
at www.irs.gov/efile

**W-2**   Employee Reference
Copy   **2012**
Wage and Tax
Statement
Corn C for employer's records   OMB No. 1545-0008

c Control number   Dept.   Corp.   Employer use only
061619 PHIL/2KZ 000001   A   28

c Employee's name, address, and ZIP code
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

Batch #01508

a/f Employee's name, address, and ZIP code
KATHERINE BEKAS
1662 E. BERKS STREET
PHILADELPHIA PA 19125

b Employee's FED ID number   Employee's SSA number
01-0851844   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

1 Wages, tips, other comp.   2 Federal income tax withheld
64200.00   11542.64

3 Social security wages   4 Social security tax withheld
64200.00   2696.40

5 Medicare wages and tips   6 Medicare tax withheld
64200.00   930.90

7 Social security tips   8 Allocated tips

9   10 Dependent care benefits

11 Nonqualified plans   12a See instructions for box 12

14 Other   12b
51.36 SUI   12c
12d
13 Stat emp Ret. plan 3rd party sick pay

15 State   Employer's state ID no.   16 State wages, tips, etc.
PA   9359 4953   64200.00
17 State income tax   18 Local wages, tips, etc.
1971.05   64200.00
19 Local income tax   20 Locality name
2392.25   PHILADEL

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail.
The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.

| | | | |
|---|---|---|---|
| Gross Pay | 64200.00 | Social Security Tax Withheld Box 4 of W-2 | 2696.40 | PA State Income Tax Box 17 of W-2 | 1971.05 |
| | | | | SUI/SDI Box 14 of W-2 | 51.36 |
| Fed. Income Tax Withheld Box 2 of W-2 | 11542.64 | Medicare Tax Withheld Box 6 of W-2 | 930.90 | | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | PA State Wages, Tips, Etc. Box 16 of W-2 |
|---|---|---|---|---|
| Gross Pay | 64,200.00 | 64,200.00 | 64,200.00 | 64,200.00 |
| Reported W-2 Wages | 64,200.00 | 64,200.00 | 64,200.00 | 64,200.00 |

3. Employee W-4 Profile. To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.

KATHERINE BEKAS
1662 E. BERKS STREET
PHILADELPHIA PA 19125

Social Security Number: 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
Taxable Marital Status: SINGLE
Exemptions/Allowances:
FEDERAL: 0
STATE:

© 2012 ADP, INC.

---

1 Wages, tips, other comp.   2 Federal income tax withheld
64200.00   11542.64
3 Social security wages   4 Social security tax withheld
64200.00   2696.40
5 Medicare wages and tips   6 Medicare tax withheld
64200.00   930.90
d Control number   Dept.   Corp.   Employer use only
061619 PHIL/2KZ 000001   A   28
e Employee's name, address, and ZIP code
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

b Employee's FED ID number   Employee's SSA number
01-0851844   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
7 Social security tips   8 Allocated tips
9   10 Dependent care benefits
11 Nonqualified plans   12a
14 Other   12b
51.36 SUI   12c
12d
13 Stat emp Ret. plan 3rd party sick pay
a/f Employee's name, address, and ZIP code
KATHERINE BEKAS
1662 E. BERKS STREET
PHILADELPHIA PA 19125
15 State   Employer's state ID no.   16 State wages, tips, etc.
PA   9359 4953   64200.00
17 State income tax   18 Local wages, tips, etc.
1971.05   64200.00
19 Local income tax   20 Locality name
2392.25   PHILADEL
**W-2**   Federal Filing Copy
Wage and Tax
Statement   **2012**
Copy B to be filed with employee's Federal income Tax Return.   OMB No. 1545-0008

---

1 Wages, tips, other comp.   2 Federal income tax withheld
64200.00   11542.64
3 Social security wages   4 Social security tax withheld
64200.00   2696.40
5 Medicare wages and tips   6 Medicare tax withheld
64200.00   930.90
d Control number   Dept.   Corp.   Employer use only
061619 PHIL/2KZ 000001   A   28
e Employee's name, address, and ZIP code
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

b Employee's FED ID number   Employee's SSA number
01-0851844   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
7 Social security tips   8 Allocated tips
9   10 Dependent care benefits
11 Nonqualified plans   12a
14 Other   12b
51.36 SUI   12c
12d
13 Stat emp Ret. plan 3rd party sick pay
a/f Employee's name, address, and ZIP code
KATHERINE BEKAS
1662 E. BERKS STREET
PHILADELPHIA PA 19125
15 State   Employer's state ID no.   16 State wages, tips, etc.
PA   9359 4953   64200.00
17 State income tax   18 Local wages, tips, etc.
1971.05   64200.00
19 Local income tax   20 Locality name
2392.25   PHILADEL
**W-2**   PA.State Reference Copy
Wage and Tax
Statement   **2012**
Copy 2 to be filed with employee's State Income Tax Return.   OMB No. 1545-0008

---

1 Wages, tips, other comp.   2 Federal income tax withheld
64200.00   11542.64
3 Social security wages   4 Social security tax withheld
64200.00   2696.40
5 Medicare wages and tips   6 Medicare tax withheld
64200.00   930.90
d Control number   Dept.   Corp.   Employer use only
061619 PHIL/2KZ 000001   A   28
e Employee's name, address, and ZIP code
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

b Employee's FED ID number   Employee's SSA number
01-0851844   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
7 Social security tips   8 Allocated tips
9   10 Dependent care benefits
11 Nonqualified plans   12a
14 Other   12b
51.36 SUI   12c
12d
13 Stat emp Ret. plan 3rd party sick pay
a/f Employee's name, address, and ZIP code
KATHERINE BEKAS
1662 E. BERKS STREET
PHILADELPHIA PA 19125
15 State   Employer's state ID no.   16 State wages, tips, etc.
PA   9359 4953   64200.00
17 State income tax   18 Local wages, tips, etc.
1971.05   64200.00
19 Local income tax   20 Locality name
2392.25   PHILADEL
PA.State Filing Copy
**W-2**   Wage and Tax
Statement   **2012**
Copy 2to be filed with employee's State Income Tax Return.   OMB No. 1545-0008

# 2012 W-2 and EARNINGS SUMMARY

Safe, accurate,
FAST! Use **e-file**    Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy
Wage and Tax
Statement **2012**
OMB No. 1545-0008

Copy C for employee's records.

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001002 PHIL/2KZ 000001 | | A | 211 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

Batch #01508

a/f Employee's name, address, and ZIP code

CLEANTHES PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 83898.09 | 16792.17 |

| 3 Social security wages | 4 Social security tax withheld |
|---|---|
| 83898.09 | 3523.72 |

| 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 83898.09 | 1216.52 |

| 7 Social security tips | 8 Allocated tips |
|---|---|
| | |

| 9 | 10 Dependent care benefits |
|---|---|
| | |

| 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|
| | |

| 14 Other | 12b |
|---|---|
| 67.12 SUI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| PA | 9359 4953 | 83898.09 |

| 17 State income tax | 18 Local wages, tips, etc. |
|---|---|
| 2575.75 | 83898.09 |

| 19 Local income tax | 20 Locality name |
|---|---|
| | 461902 |

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.

| | | | | |
|---|---|---|---|---|
| Gross Pay | 83898.09 | Social Security Tax Withheld | 3523.72 | PA State Income Tax | 2575.75 |
| | | Box 4 of W-2 | | Box 17 of W-2 |
| | | | | Local Income Tax |
| Fed. Income Tax Withheld | 16792.17 | Medicare Tax Withheld | 1216.52 | Box 19 of W-2 |
| Box 2 of W-2 | | Box 6 of W-2 | | SUI/SDI | 67.12 |
| | | | | Box 14 of W-2 |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | PA State Wages, Tips, Etc. Box 16 of W-2 | 461902 UPPER Local Wages, Tips, Etc. Box 18 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 83,898.09 | 83,898.09 | 83,898.09 | 83,898.09 | 83,898.09 |
| Reported W-2 Wages | 83,898.09 | 83,898.09 | 83,898.09 | 83,898.09 | 83,898.09 |

3. Employee W-4 Profile. To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.

CLEANTHES PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

Social Security Number: 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
Taxable Marital Status: SINGLE

Exemptions/Allowances:
FEDERAL: 0
STATE:
LOCAL:

All PA local wages and withholding for Act 32 are reported to the employee work location PSD code.
© 2012 ADP, INC.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 83898.09 | 16792.17 |

| 3 Social security wages | 4 Social security tax withheld |
|---|---|
| 83898.09 | 3523.72 |

| 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 83898.09 | 1216.52 |

| d Control number | Dept | Corp. | Employer use only |
|---|---|---|---|
| 001002 PHIL/2KZ 000001 | | A | 211 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |

| 7 Social security tips | 8 Allocated tips |
|---|---|
| | |

| 9 | 10 Dependent care benefits |
|---|---|
| | |

| 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|
| | |

| 14 Other | 12b |
|---|---|
| 67.12 SUI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

a/f Employee's name, address and ZIP code

CLEANTHES PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| PA | 9359 4953 | 83898.09 |

| 17 State income tax | 18 Local wages, tips, etc. |
|---|---|
| 2575.75 | 83898.09 |

| 19 Local income tax | 20 Locality name |
|---|---|
| | 461902 |

**W-2** Federal Filing Copy
Wage and Tax
Statement **2012**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 83898.09 | 16792.17 |

| 3 Social security wages | 4 Social security tax withheld |
|---|---|
| 83898.09 | 3523.72 |

| 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 83898.09 | 1216.52 |

| c Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 001002 PHIL/2KZ 000001 | | A | 211 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |

| 7 Social security tips | 8 Allocated tips |
|---|---|
| | |

| 9 | 10 Dependent care benefits |
|---|---|
| | |

| 11 Nonqualified plans | 12a |
|---|---|
| | |

| 14 Other | 12b |
|---|---|
| 67.12 SUI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

a/f Employee's name, address and ZIP code

CLEANTHES PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| PA | 9359 4953 | 83898.09 |

| 17 State income tax | 18 Local wages, tips, etc. |
|---|---|
| 2575.75 | 83898.09 |

| 19 Local income tax | 20 Locality name |
|---|---|
| | 461902 |

**W-2** PA State Filing Copy
Wage and Tax
Statement **2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 83898.09 | 16792.17 |

| 3 Social security wages | 4 Social security tax withheld |
|---|---|
| 83898.09 | 3523.72 |

| 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 83898.09 | 1216.52 |

| d Control number | Dept | Corp. | Employer use only |
|---|---|---|---|
| 001002 PHIL/2KZ 000001 | | A | 211 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 01-0851844 | 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 |

| 7 Social security tips | 8 Allocated tips |
|---|---|
| | |

| 9 | 10 Dependent care benefits |
|---|---|
| | |

| 11 Nonqualified plans | 12a |
|---|---|
| | |

| 14 Other | 12b |
|---|---|
| 67.12 SUI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

a/f Employee's name, address and ZIP code

CLEANTHES PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| PA | 9359 4953 | 83898.09 |

| 17 State income tax | 18 Local wages, tips, etc. |
|---|---|
| 2575.75 | 83898.09 |

| 19 Local income tax | 20 Locality name |
|---|---|
| | 461902 |

**W-2** City or Local Filing Copy
Wage and Tax
Statement **2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's City or Local Income Tax Return.

## 2012 W-2 and EARNINGS SUMMARY

PAGE 1

Safe, accurate, FAST! Use **IRS e-file**    Visit the IRS Web Site at www.irs.gov/efile

**W-2**   Employee Reference Copy   **2012**
Wage and Tax Statement
OMB No. 1545-0008

Copy C for employee's records.

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 000555 PHIL/2KZ 000001 | | A | 26 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

Batch #01508

e/f Employee's name, address, and ZIP code

CHRIS BEKAS
1662 E. BERKS STREET
PHILADELPHIA PA 19125

| b Employer's FED ID number | Employee's SSA number |
|---|---|
| 01-0851844 | 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 |

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 54900.00 | 8267.60 |
| 3 Social security wages | 4 Social security tax withheld |
| 54900.00 | 2305.80 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 54900.00 | 796.05 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| | 12b |
| 14 Other | 12c |
| 43.92 SUI | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| PA | 9359 4953 | 54900.00 |
| 17 State income tax | | 18 Local wages, tips, etc. |
| 1685.43 | | |
| 19 Local income tax | | 20 Locality name |
| 1999.41 | | |

---

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

**1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.**

| | | | |
|---|---|---|---|
| Gross Pay | 54900.00 | Social Security Tax Withheld Box 4 of W-2 | 2305.80 |
| | | PA State Income Tax Box 17 of W-2 | 1685.43 |
| | | Local Income Tax Box 19 of W-2 | 1999.41 |
| Fed. Income Tax Withheld Box 2 of W-2 | 8267.60 | Medicare Tax Withheld Box 6 of W-2 | 796.05 |
| | | SUI/SDI Box 14 of W-2 | 43.92 |

**2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.**

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | PA State Wages, Tips, Etc. Box 16 of W-2 |
|---|---|---|---|---|
| Gross Pay | 54,900.00 | 54,900.00 | 54,900.00 | 54,900.00 |
| Reported W-2 Wages | 54,900.00 | 54,900.00 | 54,900.00 | 54,900.00 |

**3. Employee W-4 Profile.** To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

CHRIS BEKAS
1662 E. BERKS STREET
PHILADELPHIA PA 19125

Social Security Number: 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
Taxable Marital Status: SINGLE
Exemptions/Allowances:
FEDERAL: 1
STATE:

© 2012 ADP INC.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 54900.00 | 8267.60 |
| 3 Social security wages | 4 Social security tax withheld |
| 54900.00 | 2305.80 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 54900.00 | 796.05 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 000555 PHIL/2KZ 000001 | | A | 26 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | Employee's SSA number |
|---|---|
| 01-0851844 | 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 |

| 7 Social security tips | 8 Allocated tips |
|---|---|
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| 43.92 SUI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

e/f Employee's name, address and ZIP code

CHRIS BEKAS
1662 E. BERKS STREET
PHILADELPHIA PA 19125

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| PA | 9359 4953 | 54900.00 |
| 17 State income tax | | 18 Local wages, tips, etc. |
| 1685.43 | | |
| 19 Local income tax | | 20 Locality name |
| 1999.41 | | |

Federal Filing Copy
**W-2** Wage and Tax Statement **2012**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 54900.00 | 8267.60 |
| 3 Social security wages | 4 Social security tax withheld |
| 54900.00 | 2305.80 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 54900.00 | 796.05 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 000555 PHIL/2KZ 000001 | | A | 26 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | Employee's SSA number |
|---|---|
| 01-0851844 | 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 |

| 7 Social security tips | 8 Allocated tips |
|---|---|
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| 43.92 PA SUI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

a/f Employee's name, address and ZIP code

CHRIS BEKAS
1662 E. BERKS STREET
PHILADELPHIA PA 19125

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| PA | 9359 4953 | 54900.00 |
| 17 State income tax | | 18 Local wages, tips, etc. |
| 1685.43 | | |
| 19 Local income tax | | 20 Locality name |

PA.State Reference Copy
**W-2** Wage and Tax Statement **2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's state Income Tax Return.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 54900.00 | 8267.60 |
| 3 Social security wages | 4 Social security tax withheld |
| 54900.00 | 2305.80 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 54900.00 | 796.05 |

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 000555 PHIL/2KZ 000001 | | A | 26 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | Employee's SSA number |
|---|---|
| 01-0851844 | 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 |

| 7 Social security tips | 8 Allocated tips |
|---|---|
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| 43.92 PA SUI | 12c |
| | 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

a/f Employee's name, address and ZIP code

CHRIS BEKAS
1662 E. BERKS STREET
PHILADELPHIA PA 19125

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| PA | 9359 4953 | 54900.00 |
| 17 State income tax | | 18 Local wages, tips, etc. |
| 1685.43 | | |
| 19 Local income tax | | 20 Locality name |

PA.State Filing Copy
**W-2** Wage and Tax Statement **2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's state Income Tax Return.

## 2012 W-2 and EARNINGS SUMMARY

Sale, accurate, **e-file** Visit the IRS Web Site
FAST! Use            at www.irs.gov/efile

**Employee Reference Copy**

**W-2** Wage and Tax Statement **2012**
OMB No. 1545-0008

Copy C for employee's records.

| d Control number | Dept | Corp. | Employer use only |
| 001005 PHIL/2KZ 000001 | | A | 25 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

Batch #01508

e/f Employee's name, address, and ZIP code

ANGELO BEKAS
1662 E BERKS ST
PHILADELPHIA PA 19125

| b Employer's FED ID number | a Employee's SSA number |
| 01-0851844 | 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 |
| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
| 345000.00 | 89947.48 |
| 3 Social security wages | 4 Social security tax withheld |
| 110100.00 | 4624.20 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 345000.00 | 5002.50 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 See instructions for box 12 |
| 14 Other | 12b |
| 276.00 SUI | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |
| 15 State Employer's state ID no. | 16 State wages, tips, etc. |
| PA 9359 4953 | 345000.00 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 10591.50 | |
| 19 Local income tax | 20 Locality name |
| | PHILADEL |

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.

| | | | |
|---|---|---|---|
| Gross Pay | 345000.00 | Social Security Tax Withheld Box 4 of W-2 | 4621.20 | PA. State Income Tax Box 17 of W-2 | 10591.50 |
| | | | | Local Income Tax Box 19 of W-2 | |
| Fed. Income Tax Withheld Box 2 of W-2 | 89947.48 | Medicare Tax Withheld Box 14 of W-2 | 5002.50 | SUI/SDI Box 14 of W-2 | 276.00 |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | PA. State Wages, Tips, Etc. Box 16 of W-2 | PHILADEL Local Wages, Tips, Etc. Box 18 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 345,000.00 | 345,000.00 | 345,000.00 | 345,000.00 | |
| Social Security Wages Over Limit | | N/A | | N/A | N/A |
| Reported W-2 Wages | 345,000.00 | 234,900.00 | 345,000.00 | 345,000.00 | |
| | 345,000.00 | 110,100.00 | | | |

3. Employee W-4 Profile. To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.

ANGELO BEKAS
1662 E BERKS ST
PHILADELPHIA PA 19125

Social Security Number: 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
Taxable Marital Status: MARRIED

Exemptions/Allowances:
FEDERAL: 1
STATE:
LOCAL:

© 2012 ADP, INC.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
| 345000.00 | 89947.48 |
| 3 Social security wages | 4 Social security tax withheld |
| 110100.00 | 4624.20 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 345000.00 | 5002.50 |
| d Control number | Dept | Corp. | Employer use only |
| 001005 PHIL/2KZ 000001 | | A | 25 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
| 01-0851844 | 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| 276.00 SUI | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

e/f Employee's name, address, and ZIP code

ANGELO BEKAS
1662 E BERKS ST
PHILADELPHIA PA 19125

| 15 State Employer's state ID no. | 16 State wages, tips, etc. |
| PA 9359 4953 | 345000.00 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 10591.50 | |
| 19 Local income tax | 20 Locality name |
| | PHILADEL |

**Federal Filing Copy**
**W-2** Wage and Tax Statement **2012**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
| 345000.00 | 89947.48 |
| 3 Social security wages | 4 Social security tax withheld |
| 110100.00 | 4624.20 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 345000.00 | 5002.50 |
| d Control number | Dept | Corp. | Employer use only |
| 001005 PHIL/2KZ 000001 | | A | 25 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
| 01-0851844 | 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| 276.00 SUI | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

e/f Employee's name, address, and ZIP code

ANGELO BEKAS
1662 E BERKS ST
PHILADELPHIA PA 19125

| 15 State Employer's state ID no. | 16 State wages, tips, etc. |
| PA 9359 4953 | 345000.00 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 10591.50 | |
| 19 Local income tax | 20 Locality name |
| | PHILADEL |

**PA.State Filing Copy**
**W-2** Wage and Tax Statement **2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

---

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
| 345000.00 | 89947.48 |
| 3 Social security wages | 4 Social security tax withheld |
| 110100.00 | 4624.20 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 345000.00 | 5002.50 |
| d Control number | Dept | Corp. | Employer use only |
| 001005 PHIL/2KZ 000001 | | A | 25 |

c Employer's name, address, and ZIP code

NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| b Employer's FED ID number | a Employee's SSA number |
| 01-0851844 | 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| 276.00 SUI | 12c |
| | 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

e/f Employee's name, address, and ZIP code

ANGELO BEKAS
1662 E BERKS ST
PHILADELPHIA PA 19125

| 15 State Employer's state ID no. | 16 State wages, tips, etc. |
| PA 9359 4953 | 345000.00 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 10591.50 | |
| 19 Local income tax | 20 Locality name |
| | PHILADEL |

**City or Local Filing Copy**
**W-2** Wage and Tax Statement **2012**
OMB No. 1545-0008
Copy 2 to be filed with employee's City or Local Income Tax Return.

---

| Void ☐ | **a** Employee's social security number<br>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 | OMB No. 1545-0008 **2KZ** | | 001005 |
|---|---|---|---|---|

| **b** Employer identification number (EIN)<br>01-0851844 | **1** Wages, tips, other compensation<br>217500.00 | **2** Federal income tax withheld<br>57066.78 |
|---|---|---|
| **c** Employer's name, address, and ZIP code<br>NTP MARBLE INC<br>487 SOUTH HENDERSON ROAD<br>KING OF PRUSSIA PA 19406 | **3** Social security wages<br>106800.00 | **4** Social security tax withheld<br>4485.60 |
| | **5** Medicare wages and tips<br>217500.00 | **6** Medicare tax withheld<br>3153.75 |
| | **7** Social security tips | **8** Allocated tips |
| **d** Control number<br>001005 PHIL/2KZ | **9** | **10** Dependent care benefits |
| **e** Employee's first name and initial    Last name    Suff.<br>ANGELO        BEKAS<br>1662 E BERKS ST<br>PHILADELPHIA PA 19125 | **11** Nonqualified plans | **12a** See instructions for box 12 |
| | **13** Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | **12b** |
| | **14** Other<br>174.00  SUI | **12c** |
| | | **12d** |
| **f** Employee's address and ZIP code | | |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|
| PA | 9359 4958 | 217500.00 | 6677.25 | 217500.00 | 8543.40 | PHILADEL |

Form **W-2** Wage and Tax Statement    **2011**

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction Act Notice, see back of Copy D.

Copy D — For Employer.

---

| Void ☐ | **a** Employee's social security number<br>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 | OMB No. 1545-0008 **2KZ** | | 001742 |
|---|---|---|---|---|

| **b** Employer identification number (EIN)<br>01-0851844 | **1** Wages, tips, other compensation<br>12000.00 | **2** Federal income tax withheld<br>1984.68 |
|---|---|---|
| **c** Employer's name, address, and ZIP code<br>NTP MARBLE INC<br>487 SOUTH HENDERSON ROAD<br>KING OF PRUSSIA PA 19406 | **3** Social security wages<br>12000.00 | **4** Social security tax withheld<br>504.00 |
| | **5** Medicare wages and tips<br>12000.00 | **6** Medicare tax withheld<br>174.00 |
| | **7** Social security tips | **8** Allocated tips |
| **d** Control number<br>001742 PHIL/2KZ | **9** | **10** Dependent care benefits |
| **e** Employee's first name and initial    Last name    Suff.<br>NICHOLAS A        BEKAS<br>1662 E BERK STREET<br>PHILADELPHIA PA 19125 | **11** Nonqualified plans | **12a** See instructions for box 12 |
| | **13** Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | **12b** |
| | **14** Other<br>9.60  SUI | **12c** |
| | | **12d** |
| **f** Employee's address and ZIP code | | |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|
| PA | 9359 4958 | 12000.00 | 368.40 | 12000.00 | 471.36 | PHILADEL |

**W-2** Wage and Tax    **2011**

Department of the Treasury—Internal Revenue Service

| | | |
|---|---|---|
| Void ☐ | **a** Employee's social security number<br>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 | 101377 |

OMB No. 1545-0008  2KZ

| | | |
|---|---|---|
| **b** Employer identification number (EIN)<br>01-0851844 | **1** Wages, tips, other compensation<br>39800.00 | **2** Federal income tax withheld<br>5444.40 |
| **c** Employer's name, address, and ZIP code<br>NTP MARBLE INC<br>487 SOUTH HENDERSON ROAD<br>KING OF PRUSSIA PA 19406 | **3** Social security wages<br>39800.00 | **4** Social security tax withheld<br>1671.60 |
| | **5** Medicare wages and tips<br>39800.00 | **6** Medicare tax withheld<br>577.10 |
| | **7** Social security tips | **8** Allocated tips |
| | **9** | **10** Dependent care benefits |
| **d** Control number<br>101377 PHIL/2KZ | **11** Nonqualified plans | **12a** See instructions for box 12 |
| **e** Employee's first name and initial    Last name    Suff.<br>CHRIS          BEKAS<br>1662 E. BERKS STREET<br>PHILADELPHIA PA 19125 | **13** Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | **12b** |
| | **14** Other<br>31.84 SUI | **12c** |
| | | **12d** |

| **f** Employee's address and ZIP code | | | | | |
|---|---|---|---|---|---|
| **15** State  Employer's state ID number<br>PA  9359 4958 | **16** State wages, tips, etc.<br>39800.00 | **17** State income tax<br>1221.86 | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |

Form **W-2**  **Wage and Tax Statement**   2011

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction Act Notice, see back of Copy D.

Copy D — For Employer.

---

| | | |
|---|---|---|
| Void ☐ | **a** Employee's social security number<br>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 | 061619 |

OMB No. 1545-0008  2KZ

| | | |
|---|---|---|
| **b** Employer identification number (EIN)<br>01-0851844 | **1** Wages, tips, other compensation<br>55600.00 | **2** Federal income tax withheld<br>9500.28 |
| **c** Employer's name, address, and ZIP code<br>NTP MARBLE INC<br>487 SOUTH HENDERSON ROAD<br>KING OF PRUSSIA PA 19406 | **3** Social security wages<br>55600.00 | **4** Social security tax withheld<br>2335.20 |
| | **5** Medicare wages and tips<br>55600.00 | **6** Medicare tax withheld<br>806.20 |
| | **7** Social security tips | **8** Allocated tips |
| | **9** | **10** Dependent care benefits |
| **d** Control number<br>061619 PHIL/2KZ | **11** Nonqualified plans | **12a** See instructions for box 12 |
| **e** Employee's first name and initial    Last name    Suff.<br>KATHERINE       BEKAS<br>1662 E. BERKS STREET<br>PHILADELPHIA PA 19125 | **13** Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | **12b** |
| | **14** Other<br>44.48 SUI | **12c** |
| | | **12d** |

| **f** Employee's address and ZIP code | | | | | |
|---|---|---|---|---|---|
| **15** State  Employer's state ID number<br>PA  9359 4958 | **16** State wages, tips, etc.<br>55600.00 | **17** State income tax<br>1706.92 | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |

Form **W-2**  **Wage and Tax Statement**   2011

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction Act Notice, see back of Copy D.

Copy D — For Employer.

| | | a Employee's social security number 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 | OMB No. 1545-0008  2KZ | | 001002 |
|---|---|---|---|---|---|

Void ☐

| b Employer identification number (EIN) 01-0851844 | 1 Wages, tips, other compensation 87042.26 | 2 Federal income tax withheld 16223.72 |
|---|---|---|
| c Employer's name, address, and ZIP code | 3 Social security wages 87042.26 | 4 Social security tax withheld 3655.77 |
| NTP MARBLE INC 487 SOUTH HENDERSON ROAD KING OF PRUSSIA PA 19406 | 5 Medicare wages and tips 87042.26 | 6 Medicare tax withheld 1262.11 |
| | 7 Social security tips | 8 Allocated tips |
| d Control number 001002 PHIL/2KZ | 9 | 10 Dependent care benefits |
| e Employee's first name and initial   Last name | 11 Nonqualified plans | 12a See instructions for box 12 |
| CLEANTHES   PAPADOPOULOS 440 PAXON HOLLOW RD MEDIA PA 19063 | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b |
| | 14 Other           89.63 SUI | 12c |
| | | 12d |

| 15 State Employer's state ID number PA | 9359 4958 | 16 State wages, tips, etc. 87042.26 | 17 State income tax 2672.26 | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

Form **W-2** **Wage and Tax Statement**   2011

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction
Act Notice, see back of Copy D.

Copy D — For Employer.

| | a Employee's social security number 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 | OMB No. 1545-0008 **2KZ** | | 001003 |
|---|---|---|---|---|

| b Employer identification number (EIN) 01-0851844 | 1 Wages, tips, other compensation 217500.00 | 2 Federal income tax withheld 56112.80 |
|---|---|---|

**c Employer's name, address, and ZIP code**
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| 3 Social security wages 106800.00 | 4 Social security tax withheld 4485.60 |
|---|---|
| 5 Medicare wages and tips 217500.00 | 6 Medicare tax withheld 3153.75 |
| 7 Social security tips | 8 Allocated tips |

**d Control number**
001003 PHIL/2KZ

| 9 | 10 Dependent care benefits |
|---|---|

**e Employee's first name and initial    Last name    Suff.**
NIKOLAOS    PAPADOPOULOS
51 PINE TREE DRIVE
BROOMALL PA 19008

| 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|
| 13 Statutory employee  Retirement plan  Third-party sick pay | 12b |
| 14 Other    174.00  SUI | 12c |
| | 12d |

**f Employee's address and ZIP code**

| 15 State  Employer's state ID number PA | 9359 4958 | 16 State wages, tips, etc. 217500.00 | 17 State income tax 6677.25 | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

Form **W-2** Wage and Tax Statement    **2011**
Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction Act Notice, see back of Copy D

Copy D — For Employer.

---

| | a Employee's social security number 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 | OMB No. 1545-0008 **2KZ** | | 001001 |
|---|---|---|---|---|

| b Employer identification number (EIN) 01-0851844 | 1 Wages, tips, other compensation 217500.00 | 2 Federal income tax withheld 61618.91 |
|---|---|---|

**c Employer's name, address, and ZIP code**
NTP MARBLE INC
487 SOUTH HENDERSON ROAD
KING OF PRUSSIA PA 19406

| 3 Social security wages 106800.00 | 4 Social security tax withheld 4485.60 |
|---|---|
| 5 Medicare wages and tips 217500.00 | 6 Medicare tax withheld 3153.75 |
| 7 Social security tips | 8 Allocated tips |

**d Control number**
001001 PHIL/2KZ

| 9 | 10 Dependent care benefits |
|---|---|

**e Employee's first name and initial    Last name    Suff.**
ATHANASIOS    PAPADOPOULOS
440 PAXON HOLLOW RD
MEDIA PA 19063

| 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|
| 13 Statutory employee  Retirement plan  Third-party sick pay | 12b |
| 14 Other    174.00  SUI | 12c |
| | 12d |

**f Employee's address and ZIP code**

| 15 State  Employer's state ID number PA | 9359 4958 | 16 State wages, tips, etc. 217500.00 | 17 State income tax 6677.25 | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

Form **W-2** Wage and Tax Statement    **2011**
Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction Act Notice, see back of Copy D.

Copy D — For Employer.

| | a Employee's social security number | | | |
|---|---|---|---|---|
| Void ☐ | 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 | OMB No. 1545-0008 **2KZ** | | 001004 |

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 01-0851844 | 65000.00 | 10000.12 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| NTP MARBLE INC | 65000.00 | 2730.00 |
| 487 SOUTH HENDERSON ROAD | 5 Medicare wages and tips | 6 Medicare tax withheld |
| KING OF PRUSSIA PA 19406 | 65000.00 | 942.50 |
| | 7 Social security tips | 8 Allocated tips |

| d Control number | 9 | 10 Dependent care benefits |
|---|---|---|
| 001004 PHIL/2KZ | | |

| e Employee's first name and initial   Last name   Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| PAMELA   PAPADOPOULOS | | |
| 440 PAXON HOLLOW RD | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b |
| MEDIA PA 19063 | 14 Other | 12c |
| | 52.00 SUI | 12d |

| f Employee's address and ZIP code | | | | | | |
|---|---|---|---|---|---|---|

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| PA | 9359 4958 | 65000.00 | 1995.76 | | | |

Form **W-2** Wage and Tax Statement   **2011**

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction
Act Notice, see back of Copy D.

Copy D — For Employer.

---

| | a Employee's social security number | | | |
|---|---|---|---|---|
| Void ☐ | 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 | OMB No. 1545-0008 **2KZ** | | 001008 |

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 01-0851844 | 71500.00 | 12550.20 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| NTP MARBLE INC | 71500.00 | 3003.00 |
| 487 SOUTH HENDERSON ROAD | 5 Medicare wages and tips | 6 Medicare tax withheld |
| KING OF PRUSSIA PA 19406 | 71500.00 | 1036.75 |
| | 7 Social security tips | 8 Allocated tips |

| d Control number | 9 | 10 Dependent care benefits |
|---|---|---|
| 001008 PHIL/2KZ | | |

| e Employee's first name and initial   Last name   Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| THEMI   PAPADOPOLOS | | |
| 440 PAXON HOLLOW RD | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b |
| MEDIA PA 19063 | 14 Other | 12c |
| | 57.20 SUI | 12d |

| f Employee's address and ZIP code | | | | | | |
|---|---|---|---|---|---|---|

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| PA | 9359 4958 | 71500.00 | 2194.92 | | | |

Form **W-2** Wage and Tax Statement   **2011**

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction
Act Notice, see back of Copy D.

Copy D — For Employer.

© WILSON JONES    G7204 GREEN

|  |  | PAID IN |  | CASHED OUT |  |
|---|---|---|---|---|---|
| 2008 – 2010 |  | 576500 – |  | 794000 – |  |
| 2011 + 2012 |  | 275000 |  | 264000 – |  |
|  |  | 851500 – |  | 1058000 – |  |
|  |  |  |  | 31500 – |  |
|  |  |  |  | 1089500 |  |

1:50 PM
03/02/13
Cash Basis

# NTP Marble, Inc.
# Transactions by Account
### As of December 31, 2012

| Type | Date | Num | Name | Split | Paid Amount |
|------|------|-----|------|-------|-------------|
| **Due to Pamela** | | | | | |
| Check | 08/26/2008 | 3797 | Pamela Papadopoulos | National Penn Checking | -9,000.00 |
| Check | 08/31/2008 | 3822 | Pamela Papadopoulos | National Penn Checking | -7,500.00 |
| Check | 02/25/2009 | 3424 | Pamela Papadopoulos | National Penn Checking | -22,500.00 |
| Check | 02/25/2009 | 3425 | Pamela Papadopoulos | National Penn Checking | -5,000.00 |
| Check | 04/14/2009 | 700 | Pamela Papadopoulos | National Penn Checking | -60,000.00 |
| Check | 08/26/2009 | 1399 | Pamela Papadopoulos | National Penn Checking | -100,000.00 |
| Check | 08/26/2009 | 1400 | Pamela Papadopoulos | National Penn Checking | -250,000.00 |
| Check | 09/24/2009 | 5532 | Pamela Papadopoulos | National Penn Checking | -7,500.00 |
| Check | 09/30/2009 | 5547 | Pamela Papadopoulos | National Penn Checking | -75,000.00 |
| Check | 10/07/2009 | 5569 | Pamela Papadopoulos | National Penn Checking | -7,500.00 |
| Check | 12/02/2009 | 5894 | Pamela Papadopoulos | National Penn Checking | -175,000.00 |
| Check | 01/19/2010 | 6150 | Pamela Papadopoulos | National Penn Checking | -75,000.00 |
| Check | 02/08/2011 | 9324 | Pamela Papadopoulos | National Penn Checking | -35,000.00 |
| Check | 02/14/2011 | 9377 | Pamela Papadopoulos | National Penn Checking | -65,000.00 |
| General Journal | 01/01/2012 | 2012-1 | | Cash Escrow | -100,000.00 |
| General Journal | 12/10/2012 | | | National Penn Savings | -64,000.00 |
| **Total Due to Pamela** | | | | | -1,058,000.00 |
| **TOTAL** | | | | | -1,058,000.00 |

NTP MARBLE

CASH INVESTMENTS

2007
2008

| | CK # | | AMOUNT | | |
|---|---|---|---|---|---|
| 1 | 65102 | 4-16-07 | 4000 - | | |
| 2 | 68566 | 8-31-07 | 1200 - | | |
| 3 | 68701 | 9-5-07 | 9900 - | | |
| 4 | 68299 | 8-22-07 | 8000 - | | |
| 5 | 69116 | 9-27-07 | 2500 - | | |
| 6 | 69287 | 10-2-07 | 9900 - | | |
| 7 | 69441 | 10-12-07 | 9900 - | ✓ | IN NTP |
| 8 | 69462 | 10-20-07 | 9900 - | | |
| 9 | 69725 | 10-24-07 | 9900 - | ✓ | IN NTP |
| 10 | 69734 | 10-25-07 | 3500 - | | |
| 11 | 69737 | 10-26-07 | 7200 - | ✓ | IN NTP |
| 12 | 64976 | 11-2-07 | 4000 - | | |
| 13 | 70101 | 11-14-07 | 7500 - | | |
| 14 | 70112 | 11-20-07 | 15000 - | | |
| 15 | 70459 | 12-5-07 | 9900 - | | |
| 16 | 70599 | 12-02-07 | 9900 - | | |
| 17 | 70616 | 12-21-07 | 8000 - | "COLONIAL MARBLE" | |
| 18 | 70602 | 12-19-07 | 9900 - | | |
| 19 | 71402 | 1-30-08 | 7500 - | | |
| 20 | 71407 | 1-31-08 | 9750 - | | |
| 21 | 71525 | 2-7-08 | 9500 - | | |
| 22 | 71534 | 2-13-08 | 9000 - | | |
| 23 | 71537 | 2-14-08 | 9000 - | | |
| 24 | 71269 | 1-18-08 | 9900 - | | |
| 25 | 71285 | 1-24-08 | 7500 - | | |
| 26 | 71286 | 1-24-08 | 7500 - | | |
| 27 | 71766 | 2-21-08 | 11100 - | | |
| 28 | 72202 | 3-19-08 | 9000 - | | |
| 29 | 73722 | 7-3-08 | 7500 - | "COLONIAL MARBLE" ✓ IN NTP | |
| 30 | 72928 | 5-7-08 | 9000 - | | |
| 31 | 73843 | 7-18-08 | 2000 - | | |
| 32 | 73846 | 7-19-08 | 9800 - | | |
| 33 | 75797 | 11-28-08 | 6010 - | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | 229660 | UNACCOUNTED FOR IN | |
| 37 | | | | NTP BOOKS | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |

| DATE | TO THE ORDER OF | DESCRIPTION | CHECK NUMBER | ✓ | CHECK AMOUNT |
|------|----------------|-------------|--------------|---|--------------|
| 7-9-08 | Copy Fax | VB-Quarterly Maint. 04-#1240% | 73818 | ✓ | 423 15 |
| 7-9-08 | Key Equipment-over phone | All off.-copier lease 6/20 | 73819 | ✓ | 3,043 54 |
| 7-9-08 | Skywalker Communications | PA-WB-Tech supplies | 73820 | ✓ | 1,500 76 |
| 7-9-08 | Direct Dish Communications | NY-6-23-08 to 6-29-08 | 73821 | ✓ | 1,992 00 |
| 7-9-08 | Direct Dish Communications | NY-6-30-08 to 7-6-08 | 73822 | ✓ | 9,280 00 |
| 7-10-08 | Paetec-over phone | PA-phone bill sales Jan-May | 73823 | ✓ | 414 30 |
| 7-10-08 | Paetec-over phone | MD-Phone bill Mar-Apr | 73824 | ✓ | 506 35 |
| 7-10-08 | Paetec over phone | PA-Phone bill-Dec PIF | 73825 | ✓ | 579 75 |
| 7-10-08 | Emmett Thomas | WB-3-31-08 to 6-22-08 off.exp. | 73826 | ✓ | 116 |
| 7-10-08 | Genti Shtylla | MD-6-3-08-6-10-08 exp. | 73827 | ✓ | 105 76 |
| 7-11-08 | Harry Horozoglou | PA-6-23-08 to 6-29-08 | 73828 | ✓ | 750 00 |
| 7-11-08 | All Waste Inc -over phone | CT-Trash removal-May/Jun | 73829 | ✓ | 1,888 |
| 7-11-08 | Case-Srs Distribution | All office-tech supply | 73830 | ✓ | 500 00 |
| 7-15-08 | Themi Papadopoulos | PA-Rent-Neca/Acen | 73831 | ✓ | 500 00 |
| 7-15-08 | Skywalker Communications | All office-tech supplies | 73832 | ✓ | 3,931 |
| 7-16-08 | Cash | PA-office exp./repairs | 73833 | ✓ | 2,415 |
| 7-16-08 | Direct Dish Communications | NY-7/07/08 to 7/13/08 | 73834 | ✓ | 3,400 |
| 7-17-08 | Paetec-over phone | PA-Phone bill-Jan | 73835 | ✓ | 1,500 |
| 7-17-08 | Cablevision | NY-Internet-Jun | 73836 | ✓ | 159 |
| 7-17-08 | Laura Harris | CT-Damage Reimburse | 73837 | ✓ | 715 00 |
| 7-17-08 | Direct Dish Communications | VOID NY-Loan VOID | 73838 | | 0,000 |
| 7-17-08 | Carlos Placencia | NY-6-16-08 to 6-22-08 | 73839 | ✓ | 58 00 |
| 7-17-08 | Irvin Calix | NY-4-7-08 to 4-13-08 | 73840 | ✓ | 100 00 |
| 7-11-08 | Sonja Fitzgerald | VB-Damage Reimburse | 73841 | ✓ | 450 |
| 7-22-08 | Cintas Corporation #100 | PA Uniforms 1/2 | 73842 | ✓ | 31 |
| 7-18-08 | Cash | PA-Loan sales | 73843 | ✓ | 4,200 |
| 7-18-08 | Themi Papadopoulos | PA-Rent-Neca/Acen | 73844 | ✓ | 500 00 |
| 7-18-08 | Harry Horozoglou | PA-6-30-08 to 7-6-08 | 73845 | ✓ | 750 00 |
| 7-18-08 | Cash | PA-Loan-Colonial | 73846 | ✓ | 1,800 00 |
| 7-21-08 | City of Philadelphia | PA-Ticket-#443284935 | 73847 | ✓ | 46 00 |
| 7-21-08 | Scully Welding Supply Corp. | PA-Propane refill-May | 73848 | ✓ | 125 61 |
| 7-22-08 | Skywalker Communications | PA-CT-VB-Tech supplies | 73849 | ✓ | 3,434 29 |

|  | | (A) | (B) | | (C) CHECK AMOUNT | B P D |
|--|--|-----|-----|--|------------------|-------|
| TOTALS THIS PAGE → | | | | | | |
| TOTALS PREVIOUS PAGE → | | | | | | |
| TOTALS TO DATE → | | | | | | |

CK PROOF: (IF USING GROSS & DISCOUNTS)
A - B = C

RIBUTION PROOF: (IF USING DISCOUNTS)
C + COL. B = COL. 1 THRU 23 OR 42

RIBUTION PROOF: (IF NOT USING DISCOUNTS)
C = COL. 1 THRU 23 OR 42

M No. 190NJ (9/07)

PLACE ON TOP PEG

| DATE | TO THE ORDER OF | DESCRIPTION | CHECK NUMBER | ✓ | CHECK AMOUNT |
|------|------------------|-------------|--------------|---|---------------|
| 5-5-08 | Hudson Enterprises | WB-Office Rent-May | 72919 | ✓ | 1,795 00 |
| 5-6-08 | Yglesias Properties | NJ-Office Rent-Feb. | 72920 | ✓ | 2,000 00 |
| 5-6-08 | T.S. Ryan Security Systems | WB-Alarm system-Feb/May | 72921 | ✓ | 123 96 |
| 5-6-08 | Pervaz Avlakh | MD-Office rent-May | 72922 | ✓ | 2,376 00 |
| 5-6-08 | Ferri South Main St. Plaza, L.P. | WB-Office Rent-May | 72923 | ✓ | 1,575 00 |
| 5-6-08 | Jen John, LLC | CT-Office rent-Mar+bal. | 72924 | ✓ | 3,250 00 |
| 5-6-08 | Navistar Financial Corp. | PA-Int'l truck payment | 72925 | ✓ | 1,067 61 |
| 5-6-08 | NACE | All off.- 120 Pipe gr. clamps | 72926 | ✓ | 140 25 |
| 5-7-08 | Cash | PA-Expenses | 72927 | ✓ | 8000 |
| 5-7-08 | Cash | PA - COLONIAL | 72928 | ✓ | 9000 |
| 5-7-08 | Ed Rice | PA-Van storage | 72929 | ✓ | 200 00 |
| 5-7-08 | Paetec-over phone | PA-Phone bill-bal. | 72930 | ✓ | 1,100 00 |
| 5-6-08 | UGI PNG-over phone- (14.25 fee) | WB-Gas-Feb./Mar. | 72931 | ✓ | 141 71 |
| 5-8-08 | UPS | All off.- s+h-4/26+2/2 | 72932 | ✓ | 2,000 00 |
| 5-9-08 | Rajesh Rajankutty | PA-Payback-loan | 72933 | | 8000 00 |
| 5-14-08 | Yglesias Properties | NJ-Office Rent | 72934 | | 2,000 00 |
| 5-21-08 | Yglesias Properties √∪ 1 NJ | NJ-Office Rent | 72935 | | 2,000 00 |
| 5-9-08 | NYSIF | NY- W/C Ins | 72936 | ✓ | 162 16 |
| 5-1-08 | Skywalker | PA-CT-WB-Tech supplies | 72937 | | 1,899 18 |
| 5-14-08 | Cash | PA-Expenses-van/office | 72938 | ✓ | 1,005 00 |
| | | | 72939 | | |
| 5-13-08 | | PA-root repair 6790 | 72940 | ✓ | 9,000 00 |
| 5-15-08 | Paetec-over phone | PA-Phone bill-bal. | 72941 | ✓ | 1,100 00 |
| 5-15-08 | UPS                         x | All off-s+h-5/9/08 | 72942 | | 2,000 00 |
| 5-15-08 | Case-SRS Distribution | All office-tech supply | 72943 | | 500 00 |
| 5-15-08 | Perfect 10 | All office-tech supply | 72944 | | 100 00 |
| 5-15-08 | All Waste-over phone | CT-Waste removal-Mar | 72945 | ✓ | 941 75 |
| 5-16-08 | Cintas Corporation #100 | PA-Uniforms | 72946 | ✓ | 600 00 |
| 5-16-08 | NYC Department of Finance | NY-Tick.# 1022175326 | 72947 | ✓ | 105 00 |
| 5-16-08 | Cintas Corporation #780 | NY-Uniforms | 72948 | ✓ | 355 40 |
| 5-16-08 | Dave Barnes | MD-ref: Melvin Sadtler | 72949 | ✓ | 1,200 00 |
| 5-16-08 | Cash | PA-Truck expense | 72950 | ✓ | 1,000 00 |

CK PROOF: (IF USING GROSS & DISCOUNTS)
. A - B = C

TRIBUTION PROOF: (IF USING DISCOUNTS)
. C + COL. B = COL. 1 THRU 23 OR 42

TRIBUTION PROOF: (IF NOT USING DISCOUNTS)
. C = COL. 1 THRU 23 OR 42

| | |
|---|---|
| TOTALS THIS PAGE → | |
| TOTALS PREVIOUS PAGE → | |
| TOTALS TO DATE → | |

PLACE ON TOP PEG

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| 7-1-08 | Cintas Corporation #100 | PA-Uniforms - 5/2, 5/9 | | 73701 | ✓ | 360 | 10 |
| 6-27-08 | Aqua PA - over phone (+4.25 fee) | PA-6790-Water bill | | 73702 | ✓ | 194 | 49 |
| | VOID | VOID | | | | | |
| 6-27-08 | Magisterial District #32-I-35 | PA-Dock #TRD002011-08 | | 73704 | ✓ | 65 | 14 |
| 7-7-08 | KDI | All office copier service | | 73705 | ✓ | 2,499 | 86 |
| 6-27-08 | ATG Int'l - over phone | PA-W/C ins.- 2006/2007 audit | | 73706 | ✓ | 415 | 00 |
| 7-9-08 | KDI | All office copier service | | 73707 | ✓ | 2,411 | 86 |
| 6-30-08 | Peco | PA-6790 Market new | | 73708 | ✓ | 736 | 07 |
| 6-30-08 | Peco | PA-6790 Market 1st-11 | | 73709 | ✓ | 94 | 57 |
| 6-30-08 | Peco | PA-6790 Market ac-#1201 | | 73710 | ✓ | 1,162 | 25 |
| 6-30-08 | Martin Lopong | PA-Portal changes/rps. | | 73711 | ✓ | 1,050 | 00 |
| 7-1-08 | Jani-King of Philadelphia Inc | PA-cleaning svc.- Apr. | | 73712 | ✓ | 397 | 63 |
| 7-1-08 | Hellenic News of America | PA-Advertising - Feb/Mar | | 73713 | ✓ | 1,540 | 00 |
| 7-1-08 | Laura Azemi | PA= NY-training | | 73714 | ✓ | 900 | 00 |
| 7-1-08 | Navistar Financial Corp. | PA-Int'l truck payment | | 73715 | ✓ | 1,067 | 61 |
| 7-1-08 | Skywalker | PA-CT-tech supply's | | 73716 | ✓ | 2,317 | 00 |
| 7-2-08 | All Systems | PA- Ground wire | | 73717 | ✓ | 172 | 00 |
| 7-2-08 | Cash | PA-CT-off. repairs | | 73718 | ✓ | 104 | 00 |
| 7-2-08 | Hudson Enterprises | VB-Office Rent-July | | 73719 | ✓ | 1,745 | 00 |
| 7-2-08 | Dominion-online | VB-Electric | | 73720 | ✓ | 124 | 81 |
| 7-2-08 | Perfect 10 | tech supply | | 73721 | ✓ | 773 | 91 |
| 7-3-08 | Cash | PA-loan-Colonial | | 73722 | ✓ | 7,500 | 00 |
| 7-3-08 | Fletec-over phone | PA-Phone bill - partial Dec. | | 73723 | ✓ | 1,500 | 00 |
| 7-3-08 | McBee Systems, Inc~ | PA-Check order-8/3/07 | | 73724 | ✓ | 548 | 00 |
| 7-3-08 | McBee Systems, Inc. | PA-check order | | 73725 | | 295 | 00 |
| 7-1-08 | Mason Dixson fair | PA-fair event | | 73726 | | 250 | 00 |
| 7-7-08 | Mario Martin | MD-3-17-08 to 3-28-08 | | 73727 | | 565 | 00 |
| 7-7-08 | Ferwaz Aulakh | MD-Off. rent-July | | 73728 | | 2,376 | 00 |
| 7-7-08 | Ferri South Main St. Plaza L.P. | WB-Off. rent-July | | 73729 | | 1,575 | 00 |
| 7-7-08 | Jen John LLC | CT-Off. Rent-May/Jun | | 73730 | | 3,250 | 00 |
| 7-8-08 | Cash | PA-Off. expense-repairs | | 73731 | | 709 | 00 |
| 7-9-08 | Themi Papadopoulos | PA-Rent-Neca/Acen | | 73732 | | 500 | 00 |
| | | (A) | (B) | | | (C) CHECK AMOUNT | |

CK PROOF: (IF USING GROSS & DISCOUNTS)
A - B = C

TRIBUTION PROOF: (IF USING DISCOUNTS)
C + COL. B = COL. 1 THRU 23 OR 42

TRIBUTION PROOF: (IF NOT USING DISCOUNTS)
C = COL. 1 THRU 23 OR 42

| TOTALS THIS PAGE ➞ | |
| TOTALS PREVIOUS PAGE ➞ | |
| TOTALS TO DATE ➞ | |

RM No. 190NJ (9/07)

PLACE ON TOP PEG

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|------|-----------------|-------------|---|--------------|---|--------------|---|
| | | GROSS | DISCOUNT | | | | |
| 3-18-08 | RDI | All office svc./maintenance | | 72199 | ✓ | 2,548 | 65 |
| 3-18-08 | Executive Imaging System | ME-Toner order -10/16/07 | | 72200 | ✓ | 198 | 20 |
| 3-19-08 | Wells Fargo Financial Leasing | PA- copier rental-2545 | | 72201 | ✓ | 31 | 07 |
| *3-19-08 | Cash | PA- colonial loan | | 72202 | ✓ | 9,000 | 00 |
| 3-19-08 | Cash | PA- Office exp. 2-25 to 3-2 | | 72203 | ✓ | 2,195 | 00 |
| 3-26-08 | Hellenic News of America | PA- Advertising - Aug-Sept | | 72204 | ✓ | 1,090 | 00 |
| 3-20-08 | Chris Seaton | VB- 12-16-07 to 12-18-07 | | 72205 | ✓ | 65 | 00 |
| 3-26-08 | Cintas Corporation #100 | PA- Uniforms - 6 day | | 72206 | ✓ | 954 | 44 |
| 3-21-08 | Cablevision - over phone | NY- Internet- Feb | | 72207 | ✓ | 129 | 40 |
| 3-21-08 | Upper Darby Twp. | PA- TKS- J4364/J5556 | | 72208 | ✓ | 50 | 35 |
| 3-24-08 | The Hartford | PA- Auto Commercial Aug. bal. | | 72209 | ✓ | 1,766 | 35 |
| 3-1-08 | Michael Landkamp | PA- 3-2508 to 3-2-08 | | 72210 | ✓ | 190 | 00 |
| 3-25-08 | Matrix Auto | PA- van battery/tire | | 72211 | ✓ | 83 | 00 |
| 3-26-08 | Cash | PA- 3-3-08 to 3-9-08 exp | | 72212 | ✓ | 8,785 | 00 |
| 3-28-08 | United Concordia | PA- Dental Ins.- Mar/Apr | | 72213 | ✓ | 455 | 45 |
| | | | | | | | |
| 3-27-08 | UPS | PA- sch- 1/5/08 #013-00Q | | 72214 | ✓ | 50 | 00 |
| 3-27-08 | State Workers' Ins. Fund | PA- W/C insurance | | 72215 | ✓ | 2,916 | 07 |
| 3-27-08 | Midnight Auto | CT- van rpr. bal | | 72216 | ✓ | 391 | 07 |
| 3-24-08 | Orkin Inc. | PA- Pest Control- Jan. | | 72217 | ✓ | 110 | 24 |
| 3-31-08 | Copy Fax | VB- Quarterly maint.- 11/11/07 | | 72218 | ✓ | 128 | 15 |
| 4-2-08 | Aquareal LLC. | PA- Spring water- inv. #1338 | | 72219 | ✓ | 212 | 34 |
| 3-31-08 | Hudson Enterprises | VB- Office rent- April | | 72220 | ✓ | 1715 | 00 |
| 4-2-08 | Cash | PA- Office exp.- 3-10 to 3-16 | | 72221 | ✓ | 4470 | 00 |
| 4-2-08 | NYSIF        VOID | NY- W/C ins. prem. pay | | 72222 | | 811 | 53 |
| 4-2-08 | Adt- over phone - fee 2.00 | VB- Security | | 72223 | ✓ | 134 | 00 |
| 4-2-08 | Dominion- online - fee 14.95 | VB- Electric- Jan. | | 72224 | ✓ | 169 | 53 |
| 4-2-08 | Navistar Financial Corp. | M- Int'l truck payment | | 72225 | ✓ | 1,067 | 00 |
| 4-2-08 | Midnight Auto | CT- van rpr. balance | | 72226 | ✓ | 391 | 07 |
| | | | | | | | |
| | | | | | | | |
| | | | (A) | (B) | | (C) CHECK AMOUNT | BA PR |

K PROOF: (IF USING GROSS & DISCOUNTS)
A - B = C

RIBUTION PROOF: (IF USING DISCOUNTS)
C + COL. B = COL. 1 THRU 23 OR 42

RIBUTION PROOF: (IF NOT USING DISCOUNTS)
C = COL. 1 THRU 23 OR 42

| | | |
|---|---|---|
| TOTALS THIS PAGE | ➤ | |
| TOTALS PREVIOUS PAGE | ➤ | |
| TOTALS TO DATE | ➤ | |

FORM No. 190J
PLEASE ORDER FROM McBee 1-800-662-2331

PLACE ON TOP PEG

| DATE | TO THE ORDER OF | DESCRIPTION | CHECK NUMBER | ✓ | CHECK AMOUNT |
|---|---|---|---|---|---|
| 11-17-08 | TC Contracting | PA- Plumbing rps. | 75769 | ✓ | 65 00 |
| 11-11-08 | Pretec- over phone | PA- Phone bill- Jun | 75770 | ✓ | 1,300 00 |
| 11-19-08 | DCDC | PA- Insurance Prempaw | 75771 | ✓ | 5106 31 |
| 11-20-08 | Bashkim Azemi | PA- Bonus wk. 10/1-08 | 75772 | | 60 00 |
| 11-21-08 | Case Srs Distribution | All Office Equipment | 75773 | (✓) | 1013 00 |
| 11-26-08 | Case Srs Distribution | All Office Equipment | 75774 | | 1013 00 |
| 12-2-08 | Case Srs Distribution | All Office Equipment | 75775 | | 1013 00 |
| 12-4-08 | Case Srs Distribution | All Office Equipment | 75776 | | 1013 00 |
| 11-20-08 | Len Murray | PA- 9-29-08 to 10-5-08 | 75777 | | 1043 00 |
| 11-08 | Kcy Equipment - Flood Rent | Photo Leases | 75778 | ✓ | 3077 18 |
| 11-21-08 | Nazim Sheaa | PA- 10/20/08 to 10/26/08 | 75779 | ✓ | 705 |
| 11-25-08 | Cintas Corporation #100 | PA- Uniforms | 75780 | ✓ | 415 85 |
| 11-21-08 | Perfect TC- over phone | MD- DVR receiver | 75781 | ✓ | 82 41 |
| 11-21-08 | Director of Finance Hud. City | MD- Water sewer | 75782 | ✓ | 17 |
| 11-08 | Gordo Aguilera | PA- 11-7-08 to 11-2-08 | 75783 | ✓ | 700 |
| 11-21-08 | AC Ben Hewspaper, Inc. | PA- Advertising | 75784 | ✓ | 260 |
| 11-21-08 | Cablevision | NY- Internet svc- Oct | 75785 | ✓ | 109 95 |
| 11-21-08 | Liberty Mutual | PA- Premium payment | 75786 | | 1731 62 |
| 11-21-08 | Triant Papadopoulos | PA- NECA/ACEM Rent | 75787 | | 500 |
| 11-21-08 | Direct Dish Communication | NY- 11-10-08 to 11-17-08 | 75788 | | |
| 11-21-08 | Direct Dish Communication | NY- 11-10-08 to 11-17-08 | 75789 | | 6275 |
| 11-21-08 | Pedro Silva | PA- 11-10-08 to 11-16-08 | 75790 | | 1200 |
| 11-21-08 | Amilcar Santos | PA- 11-10-08 to 11-16-08 | 75791 | | 662 00 |
| 11-21-08 | Andre Brcho UUG | PA- 11-10-08 to 11-16-08 | 75792 | | 1116 |
| 11-21-08 | Harry Horozaniu | PA- 11-3-08 to 11-9-08 | 75793 | | 750 00 |
| 11-21-08 | Klaus Priantbowles | PA- 10-9-08-6-08 Rent free | 75794 | | 1750 |
| 11-21-08 | Stefan Lukane | PA- 11-08 to 10-12-08 | 75795 | | 971 50 |
| 11-26-08 | Emmett Thomas | WB- Office Exp. | 75796 | | 953 54 |
| 11-21-08 | Cash | PA- Loan Repayment | 75797 | | 6,010 00 |
| 11-30-08 | Cintas Corporation #100 | PA- Uniforms | 75798 | | 415 85 |
| 11-21-08 | Cash | PA- Office exp. | 75799 | | 3,500 00 |
| | | (A)        (B) | | | (C) CHECK AMOUNT |

CK PROOF: (IF USING GROSS & DISCOUNTS)
A - B = C

TOTALS THIS PAGE ➤

TRIBUTION PROOF: (IF USING DISCOUNTS)
C + COL. B = COL. 1 THRU 23 or 42

TOTALS PREVIOUS PAGE ➤

TOTALS TO DATE ➤

TRIBUTION PROOF: (IF NOT USING DISCOUNTS)
C = COL. 1 THRU 23 or 42

RM No. 190NJ (9/07)

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | | | | |
| -15-08 | United Concordia | PA-Dental Ins.- Jan/Feb. | | 71754 | ✓ | 570 80 | — |
| -15-08 | Perfect 10 | All office/tech supplies | | 71755 | ✓ | 400 00 | — |
| -15-08 | Winslow Ricketts | MD-114-08 to 1-2008 | | 71756 | ✓ | 270 00 | — |
| -15-08 | Jani-King of Philadelphia, Inc. | PA-Cleaning svc.-Dec. | | 71757 | ✓ | 381 97 | — |
| -15-07 | Orkin Inc. | PA-Pest control-Oct-Dec | | 71758 | ✓ | 165 36 | — |
| -16-08 | VOID | insurance | | 71759 | | | — |
| -22-08 | Daniel Roe VOID | WB-12-10-07 to 12-16-07 diff. | | 71760 | | | — |
| -22-08 | Daniel Roe | WB-12-10-07 to 12-16-07 fri | | 71761 | ✓ | 270 00 | — |
| -30-08 | Andrew Mason | CT-Damage Reimburse | | 71762 | ✓ | 190 00 | — |
| -30-08 | The Hartford | PA-Commercial Pkg. prem. | | 71763 | ✓ | 1,966 43 | — |
| -30-08 | Cash | PA-1-28-08 to 2-3-08 off.exp. | | 71764 | ✓ | 2,360 00 | — |
| 1/30/08 | SCULLY | PA- Propane Supply | | 71765 | ✓ | 277.62 | — |
| -31-08 | Cash ✱ | PA-Colonial | | 71766 | ✓ | 11,100 00 | — |
| -31-08 | Key Equipment-overphone | Key- Feb. pmt. | | 71767 | ✓ | 3,011 84 | |
| -31-08 | UPS | All off- sth- 11/24, 12/1, 12/8 | | 71768 | ✓ | 2,000 00 | |
| -31-08 | Chaim France | CT-Office exp. 10-22 to 1-24-07 | | 71769 | ✓ | 270 00 | |
| -31-08 | Midnight Auto | CT- Van rps.- 6/14/07 to 8/31/07 | | 71770 | ✓ | 91 67 | |
| -31-08 | Penske Truck Leasing Co. | VB-Truck rental rps. bal. | | 71771 | ✓ | 215 00 | |
| -31-08 | Scottsdale Ins. Co. | PA-Deductible pay- bal. | | 71772 | ✓ | 2,284 50 | |
| -31-08 | Evanston Ins. Co | PA-Deductible pay- J. Nabil | | 71773 | ✓ | 625 00 | |
| -31-08 | Evanston Ins. Co | PA-Deductible pay- Diseo | | 71774 | ✓ | 625 00 | |
| -31 | Eastern Distributing | All 11-tech supplies | | 71775 | ✓ | 500 00 | |
| -31-08 | Perfect 10 | All off- tech supplies- bal. | | 71851 | ✓ | 400 00 | |
| -31-08 | Cintas Corporation # 100 | PA-Uniforms | | 71852 | ✓ | 400 04 | |
| -22-08 | Adel Attar | PA-whse. loading ½ | | 71853 | ✓ | 675 00 | |
| -22-08 | Director of Finance | MD- Water & sewer Bill | | 71854 | ✓ | 29 14 | |
| | | PA- internal audit fees | | 71855 | | | |
| -31 | | NY- internet Tax | | 71856 | ✓ | 1 11 | |
| -31 | Alvin Jey | PA- Auto rps./wheels | | 71857 | ✓ | 508 80 | |
| -31-08 | Cash | PA-2-24-08 to 3-1-08 exp. | | 71858 | ✓ | 2,510 00 | |
| -27-08 | Aqua PA overphone + 4.25 | PA- 6790-water bill Dec | | 71859 | ✓ | 195 48 | |
| -27-08 | NYS DOT | NY-Accident Dmg. Recovery | | 71860 | | 518 89 | |

| | | (A) | (B) | | (C) CHECK AMOUNT | BANK PROOF D + F |
|---|---|---|---|---|---|---|
| PROOF: (IF USING GROSS & DISCOUNTS) B = C | TOTALS THIS PAGE ⟶ | | | | | |
| UTION PROOF: (IF USING DISCOUNTS) COL. B = COL. 1 THRU 23 OR 42 | TOTALS PREVIOUS PAGE ⟶ | | | | | |
| | TOTALS TO DATE ⟶ | | | | | |
| UTION PROOF: (IF NOT USING DISCOUNTS) COL. 1 THRU 23 OR 42 | | | | | | |

FORM NO. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | | | | |
| 1-14-08 | All Waste, Inc - over phone | CT-Trash removal | | 71267 | √ | 1865 | 52 |
| 1-14-08 | Scully Welding | PA-Propane re-fill | | 71268 | √ | 287 | 27 |
| 1-14-08 | Cash | PA-Colonial loan | | 71269 | — | 9,900 | 00 |
| 1-15-08 | Kimberly Vassal Insurance | VOID | | 71270 | | | |
| 1-20-08 | Kimberley Vassal Insurance | PA-Int'l truck ins. | | 71271 | √ | 2,614 | 00 |
| 1-20-08 | Cintas Corporation #391 | VB-uniforms - bal. | | 71272 | √ | 512 | 10 |
| 1-20-08 | Cintas Corporation #391 | VB-uniforms- up to Dec. | | 71273 | √ | 512 | 10 |
| 1-15-08 | John Berne | NY-Damage Reimburs. | | 71274 | √ | 2,511 | — |
| 1-22-08 | City of Philadelphia | PA-Tk #447545294 H.Vass | | 71275 | — | 26 | 00 |
| 1-22-08 | Petridis Agency | PA-Insurance pay retros | | 71276 | — | 500 | 00 |
| 1-20-08 | TODD Inc. | PA-Insurance pay | | 71277 | √ | 7,508 | 04 |
| 1-20-08 | The Hartford | PA-Inc premium-pkg | | 71278 | √ | 1,766 | 55 |
| 1-22-08 | Jason Weinstein | CT-Reimbursement | | 71279 | — | 100 | — |
| 1-20-08 | Leonard Wragg | PA-12-31-07 to 1-6-08 | | 71280 | — | 165 | 00 |
| 1-15-08 | Jani-King of Phila., Inc. | PA-Cleaning svc - Oct. | | 71281 | — | 381 | 47 |
| 1-15-08 | Mckee-over phone | PA-thom. hill-Sept. | | 71282 | — | 240 | 01 |
| 1-21-08 | Cash | PA-Colonial loan | VOID | 71283 | — | 1,500 | — |
| 1-21-08 | Cash | PA-07/07+1-31-08+book | | 71284 | — | 5968 | 00 |
| 1-18-08 | Cash | PA-Colonial loan | | 71285 | — | 7,500 | — |
| 1-18-08 | Cash | PA-Colonial loan | | 71286 | — | 7,500 | — |
| 1-24-08 | Cash | PA-Connectors purchase | | 71287 | — | 600 | 00 |
| 1-30-08 | Dickey Pest Co. 1501 | PA-Pest Control-Oct-Dec | | 71288 | — | 185 | 00 |
| 1-25-08 | Adi Muca | MD-11-26-07 to 12-23-07 | | 71289 | — | 380 | 00 |
| 1-25-08 | Winston Ricketts | MD-11-26-07 to 12-23-07 | | 71290 | — | 270 | 00 |
| 1-25-08 | Ivan Martin | MD-11-26-07 to 12-23-07 | | 71291 | — | 125 | 00 |
| 1-25-08 | Teodor Matua | MD-11-26-07 to 12-23-07 | | 71292 | — | 105 | 00 |
| 1-25-08 | Frederico Spiro | MD-11-26-07 to 12-23-07 | | 71293 | — | 95 | 00 |
| 1-25-08 | Mario Martin | MD-11-26-07 to 12-23-07 | | 71294 | — | 55 | 00 |
| 1-25-08 | Ben Southboro | MD-11-26-07 to 12-23-07 | | 71295 | — | 175 | 00 |
| 1-21-08 | UPS | All off. s+h- Nov+Dec | | 71296 | — | 622 | 79 |
| 1-25-08 | Katina Company | PA-8-13-07 to 8-26-07 | | 71297 | — | 3087 | 00 |
| 1-25-08 | Hellenic News of America | PA-advertising-Aug.+Sept. | | 71298 | — | 1040 | — |
| | | (A) | (B) | | (C) | CHECK AMOUNT | BAL PRO D + |

PROOF: (IF USING GROSS & DISCOUNTS)
- B = C

TOTALS THIS PAGE  →

BUTION PROOF: (IF USING DISCOUNTS)
+ COL. B = COL. 1 THRU 23 or 42

TOTALS PREVIOUS PAGE  →

BUTION PROOF: (IF NOT USING DISCOUNTS)
= COL. 1 THRU 23 or 42

TOTALS TO DATE  →

FORM NO. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

PLACE ON TOP PEG

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | | | | |
| 3-0- | UPS | PA||off-sch-11-1008tcull | | 71523 | ✓ | 2,000 | 00 |
| 3-7-0 | Key Equin-t-over phone | KEY-Printers-J.n.ly | | 71524 | ✓ | 7,318 | 66 |
| 3-7-07 | Cash | PA-Colonial | | 71525 | | 9500 | |
| 3-7-08 | UGI over phone t fax | WB-GAS-Oct./NOV | | 71526 | ✓ | 127 | 44 |
| 3-7-08 | Navistar Financial Corp | PA-Int'l truck payment | | 71527 | ✓ | 1134 | 41 |
| 3-12-08 | Andrey Savykin | NY-12-3-07 to 12-16-07 | | 71529 | ✓ | 465 | 00 |
| 3-13-08 | Nikos Papadopoulos | PA-Auto payment | | 71530 | ✓ | 1520 | 00 |
| 3-13-08 | City of Philadelphia | PA-tk. #431463769 | Payment | 71531 | ✓ | 54 | 00 |
| 3-13-08 | Patrick Slotoir | CT-Reimbursement | | 71532 | ✓ | 60 | 00 |
| 3-13-08 | Conroy Palmer   VOID | VOID | | 71533 | | | |
| 3-13-08 | Cash | PA-Colonial loan | | 71534 | ✓ | 9000 | 00 |
| 3-13-08 | Adel Attar | PA-Intl-total woods | | 71535 | ✓ | 50 | 00 |
| 3-13-08 | Case-SES Distribution | All office tech supplies | | 71536 | ✓ | 500 | 00 |
| 3-14-08 | Cash | PA-Colonial loan | | 71537 | ✓ | 9000 | 00 |
| 3-14-08 | Nicole Bednarek | WB-Reimbursement | | 71538 | ✓ | 35 | |
| 3-14-08 | District Court 37-1-05 | PA-TR-3966-07 | | 71539 | ✓ | 111 | |
| 3-14-08 | Magisterial Dist. #37-1-05 | PA-TR-0000188-08-tkt | | 71540 | ✓ | 57 | 11 |
| 3-14-08 | Magisterial Dist. #37-1-05 | PA-TR-0000218-08 fine | | 71541 | ✓ | 57 | 11 |
| 3-14-08 | Magisterial Dist. #37-1-05 | PA-TR-0000219-08  fine | | 71542 | ✓ | 57 | 11 |
| 3-14-07 | Dave Barnes | PA-ref-Metro toket | | 71543 | ✓ | 1,166 | 61 |
| 3-15-08 | Sinnett Thomas | WB-10/1/07 to 3/1/08 expense | | 71544 | ✓ | 256 | 66 |
| 3-15-08 | Frank Sirtylla | MD-1/10 to 2/5/08 expense | | 71545 | ✓ | 157 | 11 |
| 3-15-08 | Shawn France | CT-Office exp. 1/28/08 | | 71546 | ✓ | 270 | 00 |
| 3-15-08 | Midnight Auto | CT-Van rps.-2/31/07 | | 71547 | ✓ | 891 | 00 |
| 3-15-08 | UPS | All office sch-11/1/08 | | 71548 | ✓ | 2,000 | 00 |
| 3-15-08 | Penske Truck L.   VOID | VB-Truck rental rps. | | 71549 | | | |
| 3-15-08 | Penske Truck Leasing Co. | VB-Truck rental rps. | | 71550 | ✓ | 215 | 00 |
| 3-15-08 | Waterford Inn | PA-tech mtgs.-3/29/07 | | 71751 | ✓ | 441 | 00 |
| 3-15-08 | District of Columbia Govt. | MD-citation #35439132 | | 71752 | ✓ | 50 | 00 |
| 3-15-08 | District of Columbia Govt. | MD-citation #7635080 | | 71753 | ✓ | 100 | 00 |
| | | (A) | (B) | | | (C) CHECK AMOUNT | B |

| | |
|---|---|
| CK PROOF: (IF USING GROSS & DISCOUNTS) A - B = C | TOTALS THIS PAGE ➜ |
| RIBUTION PROOF: (IF USING DISCOUNTS) C + COL. B = COL. 1 THRU 23 or 42 | TOTALS PREVIOUS PAGE ➜ |
| RIBUTION PROOF: (IF NOT USING DISCOUNTS) C = COL. 1 THRU 23 or 42 | TOTALS TO DATE ➜ |

FORM NO. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

- PLACE ON TOP PEG

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | | | | |
| 1-28-08 | T.S. Ryan Security Systems | WB-Security-Oct./Nov. | | 71395 | ✓ | 61 | 98 |
| 1-28-08 | Verizon Cablevision-over phone | NY-Internet-Dec. | | 71396 | ✓ | 129 | 90 |
| 1-28-08 | Upper Darby Township | PA-tt#J689-11 reg | | 71397 | ✓ | 15 | |
| 1-28-08 | Frederick Weidner | PA-Dmg. Reimbursmnt | | 71398 | ✓ | 89 | |
| 1-28-08 | Dino Rosalle | WB-Dmg. Reimburse | | 71399 | ✓ | 525 | 00 |
| 1-29-08 | Dept. of Accounts    pd cash | PA-Payment-T.papata | | 71400 | ✓ | 105 | |
| 1-29-08 | Raymond Verrecchia | PA-Dmg. Reimburse | | 71401 | ✓ | 250 | 00 |
| 1-30-08 | Cash | PA-Colonial loan | | 71402 | ✓ | 7,500 | |
| 1-31-08 | Cash | PA-1-1-08 to 1-15-08 exp. | | 71403 | ✓ | 4554 | |
| 1-31-07 | Jani King | PA-cleaning svc.-Nov | | 71404 | ✓ | 361 | 91 |
| 1-31-08 | UPS | All off. sttg-Nov./Dec. | | 71405 | ✓ | 6 | |
| 1-30-08 | Penske Truck Leasing, a | VB-Truck dmg-bal-1500 | | 71406 | ✓ | 500 | 00 |
| 1-31-08 | Cash | PA-Colonial | | 71407 | ✓ | 7,500 | |
| 1-31-08 | Matrix Automotive | PA-Auto repair-strauss | | 71408 | ✓ | 287 | 33 |
| 1-31-08 | | VB-Office Rent-Feb | | 71409 | ✓ | 1,200 | |
| 2-1-08 | Cintas Corporation 100 | PA-uniforms | | 71410 | ✓ | 500 | 00 |
| 2-1-08 | ICBC, Inc. | PA-Ins. prem. pay | | 71411 | ✓ | 6,810 | 24 |
| 2-1-08 | T.S. Ryan Security Systems | WB-Alarm System Dec/Jan | | 71412 | ✓ | 61 | 95 |
| 2-1-08 | Dav-Lanes | PA-ref. Meeha Patel | | 71413 | ✓ | 583 | 33 |
| 2-1-08 | Days Inn-harper VOID | PA-Hotel | | | | | |
| 2-1-08 | KDI | All off. svc./toner maint | | 71415 | ✓ | 500 | 00 |
| 2-1-08 | Adel Attar | PA-Wharehouse | | 71416 | ✓ | 400 | 00 |
| 2-6-08 | Travelers Auto-over phone | PA-Auto insurance | | 71417 | ✓ | 445 | 00 |
| 2-4-08 | PPC | All office-tech supplies | | 71418 | ✓ | 484 | 50 |
| 2-4-08 | Rawat Aulakh | MD-Office Rent-Feb. | | 71419 | | 2,376 | a |
| 2-4-08 | Ramu Auto | CT-Van storage-Feb. | | 71420 | | 300 | 00 |
| 2-4-08 | Penn South Main St. Plaza LP | WB-Office Rent-Feb. | | 71421 | | 1,575 | 00 |
| 2-4-08 | Yglesias Properties | NJ-Office Rent-Dec. | | 71422 | | 2000 | 00 |
| 2-4-08 | Jen John, LLC. | CT-Office Rent-Dec/H | | 71423 | | 5,250 | 00 |
| 2-8-08 | Leonard Wragg | PA-1-03 to 1-15-08 | | 71424 | ✓ | 112 | 50 |
| 2-8-08 | Dominion Virginia Pow-online | VB-electric + fee | | 71425 | ✓ | 550 | 34 |
| 2-6-08 | Cash | PA-1-14-08 to 1-20-08 off p. | | 71522 | ✓ | 3034 | 00 |
| | | (A) | (B) | | | (C) CHECK AMOUNT | |

| | | |
|---|---|---|
| CK PROOF: (IF USING GROSS & DISCOUNTS) A - B = C | TOTALS THIS PAGE → | |
| RIBUTION PROOF: (IF USING DISCOUNTS) C + COL. B = COL. 1 THRU 23 or 42 | TOTALS PREVIOUS PAGE → | |
| RIBUTION PROOF: (IF NOT USING DISCOUNTS) C = COL. 1 THRU 23 or 42 | TOTALS TO DATE → | |

FORM No. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|------|-----------------|-------------|--|--------------|---|--------------|--|
| | | GROSS | DISCOUNT | | | | |
| 12-10-07 | Ed Rice | PA- Lot rent (vans) Dec. | | 70591 | ✓ | 300 | 00 |
| 12-10-07 | Matrix Auto | PA- Van tow(s) | | 70592 | ✓ | 700 | 00 |
| 12-11-07 | Claims Direct Access | PA- Deductible payment | | 70593 | ✓ | | |
| 12-11-07 | John Ference | Circl: Vipin Patel | | 70594 | ✓ | 454 | 50 |
| 12-11-07 | Dionysis Construction | Ci- Damage Reimburse | | 70595 | ✓ | | |
| 12-11-07 | Pactec- over phone | MD- Phone bill- Jul-Nov. | | 70596 | ✓ | 1047 | 16 |
| 12-11-07 | Five Star Vending, Inc. | PA- Vending /coffee 12/24 | | 70597 | ✓ | 166 | 99 |
| 12-12-07 | Cash | PA- 11-19-07 to 11-25-07 exp. | | 70598 | O | 671 | |
| 12-12-07 | Cash | PA — loan | | 70599 | ✓ | 9,100 | 00 |
| 12-13-07 | Travelers | CT- Comm. Package | | 70600 | | 748 | |
| 12-19-07 | Cash | PA- 11-26-07 to 12-2-07 | | 70601 | O | 581 | 29 |
| 12-19-07 | Odiron Longchamp | PA- rent/van/tools/storage | | 70603 | | | |
| 12-19-07 | Minuteman Press | PA- Tech stickers | | 70604 | ✓ | 161 | |
| 12-19-07 | Kujtim Mehmeti | PA- July performance | | 70605 | ✓ | 210 | |
| 12-19-07 | Laura Azam | PA- Tech supply- fuel. | | 70606 | ✓ | 500 | |
| 12-19-07 | Martin, Lopani | PA- Porta svc- 6/10 to 11/25 | | 70607 | ✓ | 660 | |
| 12-19-07 | PCMan, Inc. | PA- Server work 10/25 | | 70608 | ✓ | 300 | 00 |
| 12-19-07 | Quill Corporation | PA- off. supply- 10/11 11/12 | | 70609 | | 125 | 27 |
| 12-19-07 | Pro-tec Security, Inc. | MD- Security- Nov-Dec. | | 70610 | ✓ | 150 | 00 |
| 12-19-07 | Shahzad Aslam | PA- 11-19-07 to 11-25-07 | | 70611 | | | |
| 12-19-07 | Gregory Vlassopoulos | PA- Church fees member | | 70612 | ✓ | | |
| 12-19-07 | Niclas Sopholis, | PA- battery- truck O.H. | | 70613 | ✓ | 225 | 00 |
| 12-19-07 | Tector Marua | MD- 11-19-07 to 11-25-07 | | 70615 | ✓ | 255 | |
| 12-19-07 | Mohamed Karoum | PA- 11-5-07 to 11-18-07 | | 70614 | ✓ | 500 | 00 |
| 12-19-07 | Cash | PA- Personal | | 70616 | O | 900 | |
| 12-19-07 | Laura Azam | PA- Tech supplies | | 70617 | ✓ | 1,000 | |
| | VOID | | | | | | |
| 12-24-07 | Cablevision- over phone | NY- Internet- Nov. | | 70619 | ✓ | 121 | 50 |
| 12-24-07 | Quip Mazal | PA- 5-14-07 to 5-27-07 | | 70620 | ✓ | 1430 | 50 |
| 12-26-07 | Key Equipment Finance- phone | All off. copier leases | | 70621 | ✓ | 1500 | |
| 12-26-07 | Cash | PA- 12-3-07 to 1-7-07 | | 70622 | O | 4012 | |
| 12-19-07 | Cash | PA- Colonial | | 70602 | ✓ | 9,900 | 00 |
| | | (A) | (B) | | (C) | CHECK AMOUNT | B P D |
| | | | | TOTALS THIS PAGE → | | | |
| | | | | TOTALS PREVIOUS PAGE → | | | |
| | | | | TOTALS TO DATE → | | | |

CK PROOF: (IF USING GROSS & DISCOUNTS)
A - B = C

RIBUTION PROOF: (IF USING DISCOUNTS)
C + COL. B = COL. 1 THRU 23 OR 42

RIBUTION PROOF: (IF NOT USING DISCOUNTS)
C = COL. 1 THRU 23 OR 42

FORM No. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

PLACE ON TOP PEG

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | | | | |
| 11-14-07 | Cash | PA- Colonial | | 70101 | ✓ | 9500 | 00 |
| 11-14-07 | Cash | PA- 10-22-07 to 10-28-07 | | 70102 | 0 | 8003 | 02 |
| 11-14-07 | Inetec - over phone | PA- sales- July- Oct | | 70103 | ✓ | 127 | 04 |
| 11-15-07 | Cintas Corporation #100 | PA- uniforms | | 70104 | ✓ | 731 | 21 |
| 11-4-07 | Sunrise Credit Service - Cablevision | NJ- Internet- final bill | | 70105 | ✓ | 73 | 51 |
| 11-19-07 | DES- over phone (incl. 1.50 fee) | MD- Electric Seat | | 70106 | ✓ | 280 | 46 |
| | | PA- | | | | | |
| | | PA- | | | | | |
| 11-20-07 | Mike Ferencz VOID | CT- ret: Vipin Patel | | 70109 | | 275 | 00 |
| 11-20-07 | Mike Ferencz | CT- ret: Vipin Patel | | 70110 | ✓ | 427 | 50 |
| 11-20-07 | State Workers' Ins. Fund | PA- W/C insurance | | 70111 | ✓ | 1517 | 00 |
| 11-20-07 | Cash | PA- Colonial | | 70112 | ✓ | 1500 | 00 |
| 11-21-07 | Cash | PA- 10-29-07 to 11-4-07 | | 70113 | 0 | 5613 | 00 |
| 11-20-07 | Ioannis Koutsialis | PA- Driver | | 70114 | ✓ | 210 | 00 |
| 11-15-07 | District Court 35-2-52 | PA- Dock # TA- 465-06 mn | | 70115 | | 108 | 53 |
| | VOID | | | | | | |
| 11-20-07 | Cablevision - over phone | NY- Internet- Oct. | | 70117 | ✓ | 105 | 91 |
| 11-21-07 | Director of Finance, Howard Cty | MD- Water/Sewer | | 70118 | ✓ | 40 | 81 |
| 11-27-07 | PG Aqua- over phone +4.25fee | PA- 679 S water bill | | 70119 | ✓ | 161 | 11 |
| 11-27-07 | Club Antler | PA- Damage Reimburse | | 70120 | | 152 | 50 |
| 11-26-07 | Ioannis Koutsialis | PA- Driver delivery | | 70121 | | 250 | 00 |
| 11-28-07 | Cash | PA- 11-5-07 to 11-11-07 | | 70122 | | 4878 | 00 |
| 11-28-07 | All Systems Satellite | PA- Ground wire (8) | | 70123 | | 544 | 00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | (A) | (B) | | (C) CHECK AMOUNT | BA PR |

K PROOF: (IF USING GROSS & DISCOUNTS)
A - B = C

RIBUTION PROOF: (IF USING DISCOUNTS)
C + COL. B = COL. 1 THRU 23 OR 42

RIBUTION PROOF: (IF NOT USING DISCOUNTS)
C = COL. 1 THRU 23 OR 42

TOTALS THIS PAGE ➤

TOTALS PREVIOUS PAGE ➤

TOTALS TO DATE ➤

FORM No. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT |
|------|-----------------|-------------|--|--------------|---|--------------|
| | | GROSS | DISCOUNT | | | |
| 11-2-07 | Cash | PA- Colonial | | 69976 | ✓ | 4,000 00 |
| 11-5-07 | Kaliope Maroulis | PA- 6790 Lot rent-Nov | | 69977 | ✓ | 1,200 00 |
| 10-5-07 | Perwaiz Aulakh | MD- Office rent- Nov | | 69978 | ✓ | 2,306 8 |
| 11-5-07 | Perwaz Aulakh | MD-Past due rent- P.T.F. | | 69979 | | 428 35 |
| 11-5-07 | Ramni Auto or Isidoro Raman | CT- Van storage- Nov | | 69980 | ✓ | 300 00 |
| 11-5-07 | Penn South Main Street Plaza L.P. | WB- Office rent- Nov. | | 69981 | ✓ | 1,575 00 |
| 11-5-07 | Yalesias Properties | NJ- Office rent- Oct | | 69982 | ✓ | 3,000 00 |
| 11-5-07 | Shazia Chaudry | PA- tech/supplies- 1/2 | | 69983 | ✓ | 537 00 |
| 11-5-07 | Jen John, LLC. | CT- Office rent- Sept + | | 69984 | ✓ | 3,250 00 |
| 11-5-07 | Days Inn- Bangor | ME- Hotel bal.+ 9/15-9/21 | | 69985 | ✓ | 2,312 00 |
| 11-5-07 | Case-Srs Distribution | All office tech supply-bal. | | 69986 | | 1,196 77 |
| 11-5-07 | PPC | All office tech supply bal. | | 69987 | | 569 12 |
| 11-5-07 | Key Equipment Finance | PA/WB/CT Copier lease-Sept | | 69988 | | 1,118 77 |
| 11-5-07 | Evanston Insurance Company | PA- Ins. deductible -Jan | | 69989 | | 625 00 |
| 11-5-07 | Best Western- Charlotsville | Char- Hotel balance | | 69990 | | 500 00 |
| 11-5-07 | Personnel Concepts | PA- Compliance Poster | | 69991 | ✓ | 47 70 |
| 11-5-07 | Harry Trelopoulis | PA- Gas /tolls | | 69992 | | 270 00 |
| 11-5-07 | United Concordia | PA- Dental Ins- Oct | | 69993 | | 285 40 |
| 11-5-07 | Hai Tha | WB- Gas- July | | 69994 | ✓ | 24 07 |
| 11-6-07 | Colonial Marble | | | 69995 | ✓ | 5,600 00 |
| 11-5-07 | FDI | PA- All office copies/svcs | | 69996 | ✓ | 404 57 |
| 11-6-07 | UPS | All off. shi 9/8/07 to 11/6/07 | | 69997 | ✓ | 3,621 76 |
| 11-7-07 | Cash | PA- 10-15-07 to 11-2-07 pay | | 69998 | ✓ | 7,902 00 |
| 11-9-07 | Laura Azemi | PA- 10-22-07 to 10-28-07 | | 69999 | 0 | 269 34 |
| 11-16-07 | Hellenic News of America | PA- Advert. bal. Apr- May | | 70000 | ✓ | 1,090 00 |
| 11-12-07 | UPS | All off. shi 9-8-07 to 11-06-07 | | 70001 | ✓ | 4,054 74 |
| 11-9-07 | United Aut VOID | VB- Van transport to PA | | 70002 | | 1,500 00 |
| 11-9-07 | Tiffany Dowell/Godson Transports | VB- Van transport to PA | | 70003 | | 1,500 00 |
| 11-12-07 | Joseph Dileone VOID | ME- 10-8-07 to 10-14-07 | | 70004 | ✓ | 748 00 |
| 11-12-07 | Joseph Dileone | ME- 10-8-07 to 10-14-07 | | 70005 | | 658 00 |
| 11-13-07 | Nikolas Papadopoulos | PA- Auto payment- Nov | | 70006 | | 620 00 |
| 11-14-07 | Tom Papadopoulos | PA- | | 70007 | | 7,500 00 |
| | | (A) | (B) | | (C) | CHECK AMOUNT |

CK PROOF: (IF USING GROSS & DISCOUNTS)
.. A - B = C

TRIBUTION PROOF: (IF USING DISCOUNTS)
.. C + COL. B = COL. 1 THRU 23 OR 42

TRIBUTION PROOF: (IF NOT USING DISCOUNTS)
.. C = COL. 1 THRU 23 OR 42

| TOTALS THIS PAGE | ➔ | | |
| TOTALS PREVIOUS PAGE | ➔ | | |
| TOTALS TO DATE | ➔ | | |

FORM No. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

PLACE ON TOP PEG

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | | | | |
| 10-20-07 | Pitney Bowes, Inc. | PA-Meter Rental- Final | | 69720 | ✓ | 87 | 45 |
| 10-23-07 | Steven Lurch | CT-Damage Reimburse | | 69721 | ✓ | 100 | 00 |
| 10-23-07 | Lawrence Kelly | VA- Damage Reimburse | | 69722 | ✓ | 266 | 07 |
| 10-24-07 | Philadelphia Newspapers, LLC. | PA Advertising bal. | | 69723 | ☑ | 116 | 50 |
| 10-24-07 | Perlco over phone | PA- Phone bill - July | | 69724 | ✓ | 498 | 71 |
| 10-24-07 | Cash | PA- Colonial | | 69725 | ✓ | 9,900 | 00 |
| 10-24-07 | Cash | PA-10-1-07 to 10-7-07 exp. | | 69726 | O | 6,720 | 00 |
| 10-24-07 | Colonial Marble VOID | PA- | | 69727 | | 1,100 | 00 |
| 10-24-07 | Harry Tretopoulos | PA- Office Payroll | | 69728 | O | 1,000 | 00 |
| 10-24-07 | Cerino's Auto Sales, Inc. | PA-3 Title transfers | | 69729 | | | |
| 10-24-07 | Harry Tretopoulos | PA-Titled ups/locks | | 69730 | ✓ | 185 | 60 |
| 10-24-07 | Cablevision- VOID | NY- Internet- Sep | | 69731 | | | |
| 10-24-07 | Cablevision- over phone | NY- Internet- Sept. | | 69732 | ✓ | 130 | 00 |
| 10-24-07 | The Sheriff of York, Pennsylvania | VB- William Barnes | | 69733 | ✓ | 1,391 | 23 |
| *10-25-07 | Cash | PA- Colonial | | 69734 | ✓ | | |
| 10-26-07 | Anthony Arnold | PA-Damage Reimburse | | 69735 | ✓ | 33 | |
| 10-26-07 | State Workers' Insurance Fund | PA-W/c insurance | | 69736 | ✓ | 5,806 | 66 |
| *10-26-07 | Cash | PA- Colonial | | 69737 | ✓ | 7,200 | 00 |
| 10-26-07 | Cintas Corporation #780 | NY- uniform- Aug. | | 69738 | ✓ | 257 | 30 |
| 10-26-07 | Cintas Corporation #780 | PA-uniform- Aug. 8/6/8/7 | | 69739 | ✓ | 609 | 49 |
| 10-29-07 | Vgi Png-online + 4.25 incl. | WB-Gas- Aug. | | 69740 | ✓ | 54 | 99 |
| 10-30-07 | Philadelphia Newspaper | PA- Advertising bal. | | 69741 | ✓ | 116 | 50 |
| 10-30-07 | Aqua-over phone + 4.25 fee incl. | PA- water- 6790 | | 69742 | ✓ | 196 | 52 |
| 10-30-07 | PCDC | PA- Ins. Premium payment | | 69743 | ✓ | 7,921 | 00 |
| 10-30-07 | Navistar Financial Corporation | PA-Int'l Truck payment | | 69744 | ✓ | 1,161 | 61 |
| 10-31-07 | Hudson Enterprises | VB- Office Rent- Nov. | | 69745 | ✓ | 1,795 | 00 |
| 10-31-07 | William or Janet Manson | Rich- Water/sewer- P.I.F. | | 69746 | ✓ | 140 | 00 |
| 10-31-07 | Cash | PA- 10-8-07 to 10-14-07 exp | | 69747 | | | |
| 10-31-07 | James Slatterback | PA- Repairs | | 69748 | | 700 | 00 |
| | | | | | | | |
| | | | | | | | |
| | | | (A) | (B) | | (C) CHECK AMOUNT | |

CK PROOF: (IF USING GROSS & DISCOUNTS)
A - B = C

RIBUTION PROOF: (IF USING DISCOUNTS)
C + COL. B = COL. 1 THRU 23 or 42

RIBUTION PROOF: (IF NOT USING DISCOUNTS)
C = COL. 1 THRU 23 or 42

TOTALS THIS PAGE �That

TOTALS PREVIOUS PAGE ➤

TOTALS TO DATE ➤

FORM No. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

PLACE ON TOP PEG

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | | | | |
| 10-20-07 | Pitney Bowes, Inc. | PA-Meter Rental-Final | | 69720 | ✓ | 87 | 45 |
| 10-25-07 | Steven Burch | CT-Damage Reimburse | | 69721 | ✓ | 100 | 00 |
| 10-25-07 | Lawrence Kolley | VA-Damage Reimburse | | 69722 | ✓ | 266 | 07 |
| 10-  -07 | Philadelphia Newspapers, LLC. | PA-Advertising bal. | | 69723 | Ø | 116 | 50 |
| 10-  -   | Paid over phone | PA-Phone bill-July | | 69724 | ✓ | 492 | 71 |
| 10-24-07 | Cash | PA- Colonial | | 69725 | ✓ | 9,900 | 00 |
| 10-24-07 | Cash | PA-10-1-07 to 10-7-07 Off. Exp. | | 69726 | O | 6,720 | 00 |
| 10-24-07 | Colonial Marble VOID | PA- | | 69727- | | 1,000 | 00 |
| 10-24-07 | Harry Pretopoulis | PA- Office Payroll | | 69728 | O | 1000 | 00 |
| 10-24-07 | Carino's Auto Sales Inc. | PA-3 title transfers | | 69729 | | | |
| 10-24-07 | Harry Pretopoulis | PA-Titled ups/locks | | 69730 | | 185 | 60 |
| 10-24-07 | Cablevision- VOID | NY-Internet-Sep. | | 69731- | | | |
| 10-24-07 | Cablevision- over phone | NY- Internet -Sept. | | 69732 | ✓ | 130 | 00 |
| 10-24-07 | The Sheriff of ... | VB-William Barnes | | 69733 | | 1,391 | 93 |

| | | | (A) | (B) | | (C) CHECK AMOUNT | B P D |
|---|---|---|---|---|---|---|---|

CK PROOF: (IF USING GROSS & DISCOUNTS)
A - B = C

RIBUTION PROOF: (IF USING DISCOUNTS)
C + COL. B = COL. 1 THRU 23 or 42

RIBUTION PROOF: (IF NOT USING DISCOUNTS)
C = COL. 1 THRU 23 or 42

TOTALS THIS PAGE  ➤

TOTALS PREVIOUS PAGE  ➤

TOTALS TO DATE  ➤

FORM No. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

E ON TOP PEG

| DATE | TO THE ORDER OF | DESCRIPTION GROSS | DISCOUNT | CHECK NUMBER | ✓ | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 10-?-07 | ?Purin Auto | CT- Van storage - Oct | | 69433 | ✓ | 300 00 |
| -10-07 | Nancy Gross | PA- Reimbursement | | 69434 | ✓ | 49 99 |
| -12-07 | Shazia Chaudary | PA-tech supplies- 9-2-07 | | 69435 | ✓ | 2600 00 |
| 10-07 | Harry Trelopoulos | PA- 9-24-07 to 9-30-07 | | 69436 | 0 | 1000 00 |
| | | | | | | |
| 01-12-07 | Ernest P. Gionfriddo | CT- 9/1/07 to 9-2-007 | | 69437 | ✓ | 1160 |
| ?-12-07 | Mr. Handyman | PA-ref: Susan Poon | | 69438 | ✓ | 442 |
| ?-12-07 | Chester Pelkey | ME- Damage Reimburse | | 69439 | ✓ | 596 00 |
| ?-12-07 | Cash | NY | | 69440 | ✓ | 2... |
| ?-12-07 | Cash | PA- Colonial | | 69441 | 0 | 9,900 |
| ?-12-07 | Cintas Corporation #100 | PA- uniforms - July-Aug. Park | | 69442 | ✓ | 1343 71 |
| 10-12-07 | Days Inn Bangor | ME- Hotel bal. + wk 9-8 to 9-14 | | 69443 | | 2440 0 |
| ?-12-07 | Forrestville Lumber | CT- Cement/Patec bal. | | 69444 | | 257 99 |
| 10-13-07 | Case-Srs Distribution | All off. tech supply - bal. | | 69445 | | 1196 ?5 |
| 10-12-07 | PPC | All off. tech supply - bal. | | 69446 | | 569 12 |
| 10-12-07 | Perfect 10 Satellite Dist. | All off. tech supply-bal. | | 69447 | | 1,500 |
| ?-12-07 | Key Equipment Finance | PA-CT-WB-NJ-Copier lease | | 69448 | | 1118 97 |
| 10-13-07 | G.L. Sayre, Inc. | PA- Int'l truck rpr- PIF | | 69449 | | 895 43 |
| ?-12-07 | Evanston Insurance Co. | PA- Ins. deductible- N. Jamli | | 69450 | | 625 00 |
| ?-12-07 | Christina Koutsoub...[X] T.D | PA- 9-24-07 to 9-30-07 | | 69451 | | ~~1000 00~~ |
| 10-15-07 | Philadelphia Newspaper | PA- Advertising bal. | | 69452 | ✓ | 116 50 |
| 10-16-07 | Nikolaos Papadopoulos | PA- Car payment | | 69453 | ✓ | 620 |
| 10-16-07 | Garrett Simpson | CT-10-1-07 to 10-14-07 | | 69454 | ✓ | 1287 24 |
| 10-17-07 | Cash | PA-9-24-07 to 9-30-07 | | 69455 | 0 | 8626 00 |
| 10-17-07 | Lightwave Communications | MD- Internet-Sept/Oct | | 69456 | ✓ | 175 |
| 10-17-07 | Sprint- over phone | PA- cell phone - Aug. | | 69457 | ✓ | 1864 57 |
| 10-17-07 | Harry Trelopoulos | PA-10-1-07 to 10-7-07 | | 69458 | 0 | 1000 00 |
| 10-18-07 | Upper Darby Township | PA- ticket # H50526 Harry V. | | 69459 | ✓ | 15 00 |
| 10-19-07 | Albert Taylor | PA- Payroll Advance | | 69460 | | 240 |
| 10-20-07 | NTP Marble   VOID | | | | | 9,900 00 |
| 10-20-07 | Cash | PA- Colonial | | 69462 | | 9,900 00 |
| 10-20-07 | BGE- over phone + 1.50 to intl. | MD- Electric | | 69463 | | 557 57 |
| 10-20-07 | PC-Man, Inc. | PA- Server trouble-shoot | | 69464 | (C) CHECK AMOUNT | 00 |

CK PROOF: (IF USING GROSS & DISCOUNTS)
A - B = C

RIBUTION PROOF: (IF USING DISCOUNTS)
C + COL. B = COL. 1 THRU 23 or 42

RIBUTION PROOF: (IF NOT USING DISCOUNTS)
C = COL. 1 THRU 23 or 42

TOTALS THIS PAGE →
TOTALS PREVIOUS PAGE →
TOTALS TO DATE →

FORM No. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

PLACE ON TOP PEG

MONTH_____   NAME_____

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | | | | |
| 7-25-07 | All Waste Inc.-over phone | CT-Trash removal- | | 69108 | ✓ | 2,289 | 48 |
| 7-26-07 | UPS | All office-seh- 7/28/07 | 8/18/07 | 69109 | ✓ | 4,940 | 86 |
| 7-26-07 | Cash | PA-9.307+o 9-9-07 expense | | 69110 | ⊘ | 9,770 | 00 |
| 7/26/07 | DURANT, NICHOLS, HOUSTON, | #2153  9/16/07 | | 69111 | ✓ | 1,247 | 99 |
| 7/26/07 | UPPER DARBY TOWNSHIP | 6790 MARKET - SEWER | | 69112 | ✓ | 341 | – |
| 7/26/07 | UPPER DARBY TOWNSHIP | 6792 MARKET - SEWER | | 69113 | ✓ | 511 | 50 |
| 7/26/07 | RON POGUE | WKLY | | 69114 | ✓ | 800 | – |
| 9/26/07 | AMANDA WALMSLEY | WKLY | | 69115 | ✓ | 200 | – |
| * 7-27-07 | Cash | PA- Colonial | | 69116 | ✓ | 2,500 | 00 |
| 7-27-07 | Key Equipment | Copier leases | | 69117 | | 3,077 | 18 |
| 7-27-07 | JCDC | PA- Int'l Truck ins. - Final | | 69118 | | 1,044 | 81 |
| 7-27-07 | Shawn France | CT-9.307+o 9-9-07 exp. | | 69119 | ✓ | 109 | 74 |
| 7-27-07 | Fatos Korita | MD-maintenance; gas | | 69120 | ✓ | 150 | 00 |
| 7-27-07 | National Penn Bank | PA-acct 3500260099821  cleaning car payment | | 69121 | ✓ | 608 | 29 |
| 7-27-07 | Hellenic News of America | PA-Advertising-Feb, Mar | | 69122 | ✓ | 1,090 | 00 |
| 7-28-07 | Greg Davis | PA-9-24-07 to 9-28-07, 1 day  Driver | | 69123 | ✓ | 140 | 00 |
| 7-28-07 | Greg Davis | PA-9-24-07 to 9-28-07 Gas | | 69124 | ✓ | 87 | 75 |
| 9-28-07 | Dominion VA Power-online | VB- Electric svc.-Jun | | 69125 | ✓ | 2,215 | 52 |
| 7-26-07 | Cintas Corporation #100 | PA-uniform - 7/6 + 7/13 | | 69251 | ✓ | 865 | 60 |
| 9-26-07 | Copy Fax | VB- Copier svc/maint. | | 69252 | ✓ | 214 | 02 |
| 7-28-07 | Cablevision - over phone VOID | NY- Internet - Aug. | | 69253 | | 150 | 00 |
| 9-28-07 | Cablevision-over phone | NY- Internet- Aug. | | 69254 | ✓ | 150 | 00 |
| 7-28-07 | Cintas Corporation #780 | NY- uniforms - July | | 69255 | ✓ | 284 | 68 |
| 9-28-07 | KDI  VOID | All off. copier svc. | | 69256 | | | |
| 10-19-07 | Nec Financial Services, Inc. | NJ-Phone sys. payment  Final | | 69257 | ✓ | 612 | 84 |
| 7-28-07 | Dartmouth Technology Solutions | PA- Firewall/Router install | | 69258 | ✓ | 1,980 | 00 |
| 9-28-07 | Dartmouth Technology Solutions | PA- Firewall/router install - March  colony | | 69259 | ✓ | 420 | 00 |
| 7-28-07 | Orkin Inc. | PA-Pest control- July | | 69260 | ✓ | 110 | 29 |
| 9-28-07 | Jani-King of Philadelphia, Inc. | PA- Cleaning svc.- July | | 69261 | ✓ | 381 | 97 |
| 7-28-07 | Excel Auto Center | MD-Van rps.- bal. PIF. | | 69262 | ✓ | 366 | 99 |
| 9-28-07 | Days Inn - Maine | ME- Hotel balance | | 69263 | | 1,000 | 00 |
| 7-28-07 | Forestville Lumber Co. | CT-Cement/Poles bal. | | 69264 | | 200 | 00 |

| | (A) | (B) | | (C) CHECK AMOUNT | BANK PROC D + F |
|---|---|---|---|---|---|
| PROOF: (IF USING GROSS & DISCOUNTS) - B = C | TOTALS THIS PAGE ▶ | | | | |
| IBUTION PROOF: (IF USING DISCOUNTS) + COL. B = COL. 1 THRU 23 or 42 | TOTALS PREVIOUS PAGE ▶ | | | | |
| IBUTION PROOF: (IF NOT USING DISCOUNTS) = COL. 1 THRU 23 or 42 | TOTALS TO DATE ▶ | | | | |

FORM NO. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

10/08/2007  07:19   14845210400   INTERNAL STAR            PAGE   04/05

LACE ON TOP PEG

MONTH_____   NAME_____

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|------|----------------|-------------|---|--------------|---|--------------|---|
| | | GROSS | DISCOUNT | | | | |
| 9-26-07 | Case-Src Distribution | All office tech supply-bal | | 69265 | | 1,196 | 73 |
| 9-28-07 | PPC | All off. tech supply-bal | | 69266 | | 569 | 12 |
| 9-28-07 | Perfect 10 Satellite Dist. Co. | All off. tech supply-bal | | 69267 | | 1,500 | 00 |
| 9-28-07 | Office Equipment Fin. Svcs. | PA-MD-VB copier lease bal | | 69268 | | 463 | 58 |
| 9-28-07 | Quill Corporation | All office - off. supp-bal | | 69269 | | 163 | 29 |
| 9-28-07 | Kenco Toyota Lift | PA-Forklift bal. PJF | | 69270 | | 145 | 81 |
| 9-28-07 | Evanston Insurance Co. | PA-Ins. Deductible-bal | | 69271 | | 625 | 00 |
| 9-28-07 | Lightwave Communications | MD-Internet svc-May | | 69272 | | 90 | 00 |
| 9-28-07 | G.L. Sayre, Inc. | PA-Int'l truck rps.-bal | | 69273 | | 896 | 00 |
| 9-28-07 | State Workers' Insurance Fund | PA-W/C insurance | | 69274 | ✓ | 5806 | 64 |
| 10-1-07 | Hudson Enterprises | VG-Off. rent-October | | 69275 | | 1,795 | 00 |
| 10-1-07 | Ferri South Main Street Plaza | WB-Office Rent-Oct. | | 69276 | | 1,575 | 00 |
| 10-1-07 | Yglesias Properties | NJ-Office Rent-Sept. | | 69277 | | 3000 | 00 |
| 10-1-07 | Jen John LLC. | CT-Office Rent July-Aug. | | 69278 | | 3,250 | 00 |
| 10-1-07 | Perwaz Aulakh | MD-Office Rent-Oct. | | 69279 | | 2,306 | 80 |
| 10-1-07 | Scott Luckern | ME-Damage Reinburse | | 69280 | ✓ | 100 | |
| 10-1-07 | Perwaz Aulakh | MD-past due rent bal | | 69281 | | -2 | 35 |
| 10-1-07 | Navistar Financial Corp. | PA-Int'l truck payment | | 69282 | | 100 | |
| 10-1-07 | ICDC | PA-TC Premium deposit | | 69283 | | 99.27 | 00 |
| 10-1-07 | United Concardia | PA- Dental Insurance | | 69284 | | 285 | 00 |
| 10-1-07 | William or Janet Manson | Rich-water/sewer Jan Aug. | | 69285 | ✓ | 280 | 00 |
| 10-1-07 | Philadelphia Newspapers | PA Advertising bal. | | 69286 | ✓ | 116 | 50 |
| 10-2-07 | Cash | PA — transfer Marble | | 69287 | ✓ | 9900 | 00 |
| 10-2-07 | NTP Marble | PA | | 69288 | ✓ | 2000 | 00 |
| 10-2-07 | Kaliopi Maroulis | PA-Lot rent-Oct. | | 69289 | ✓ | 1200 | 00 |
| 10-3-07 | Cash | PA-9-10-07 to 9-16-07 | | 69290 | Q | 8626 | 00 |
| 10-3-07 | Harry Trelopoulos | PA-9-17-07 to 9-23-07 | | 69291 | ✓ | 1000 | 00 |
| 10-3-07 | Matrix Auto | PA-2000 Dodge-rps. | | 69292 | ✓ | 96 | 46 |
| 10-10-07 | Fox + Affiliates-WB-over phone | All off. supplies bal-Sept 06 | | 69293 | ✓ | 829 | 44 |
| 10-24-07 | Fox + Affiliates-WB-over phone | All off. supply-bal-July 06 to Sept 06 | | 69294 | ✓ | 329 | 44 |
| 11-7-07 | Fox + Affiliates-WB-over phone | All off. supply-bal-July 06 to Sept 06 | | 69295 | ✓ | 829 | 42 |
| 11-21-07 | Fox + Affiliates-WB-over phone | All off. supply-bal-Jun 06 to Sept 06 | | 69296 | | 829 | 42 |
| | | (A) | (B) | | | (C) CHECK AMOUNT | BANK PROOF D + F |

K PROOF: (IF USING GROSS & DISCOUNTS)
A - B = C

RIBUTION PROOF: (IF USING DISCOUNTS)
C + COL. B = COL. 1 THRU 23 or 42

RIBUTION PROOF: (IF NOT USING DISCOUNTS)
C = COL. 1 THRU 23 or 42

TOTALS THIS PAGE →
TOTALS PREVIOUS PAGE →
TOTALS TO DATE →

FORM NO. 120J
PLEASE ORDER FROM McBEE 1-800-662-2331

£11,322
625

LACE ON TOP PEG

MONTH

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | | | | |
| 9-25-07 | All Waste Inc-over phone | CT-Trash removal | | 69108 | ✓ | 2,289 | 48 |
| 9-26-07 | UPS | All office - seh - 7/28/07 8/18/07 | | 69109 | ✓ | 4,940 | 86 |
| 9-26-07 | Cash | PA-9-30-7 to 9-9-07 expense | | 69110 | 0 | 9,770 | 00 |
| 9/26/07 | DURANT, NICHOLS, HOUSTON, ... | #2153 9/10/07 | | 69111 | ✓ | 1247 | 44 |
| 9/26/07 | UPPER DARBY TOWNSHIP | 6790 MARKET - SEWER | | 69112 | ✓ | 341 | — |
| 9/26/07 | UPPER DARBY TOWNSHIP | 6792 MARKET - SEWER | | 69113 | ✓ | 511 | 50 |
| 9/26/07 | RON POGUE | WKLY | | 69114 | ✓ | 800 | — |
| 9/26/07 | AMANDA WALMSLEY | WKLY | | 69115 | ✓ | 200 | — |
| 9-27-07 | Cash | PA - Colonial | | 69116 | ✓ | 2,500 | 00 |
| 9-27-07 | Key Equipment | Copier leases | | 69117 | | 3,077 | 18 |
| 9-27-07 | TCDC | PA- Int'l truck ins.-Final | | 69118 | | 1,044 | 81 |
| 9-27-07 | Shawn France | CT-9-30-7 to 9-9-07 exp. | | 69119 | ✓ | 109 | 74 |
| 9-27-07 | Fatos Korita | MD-Maintenance-gas clean his car paym'nt | | 69120 | ✓ | 150 | 00 |
| 9-27-07 | National Penn Bank | PA-acct 350020699821 | | 69121 | ✓ | 608 | 29 |
| 9-27-07 | Hellenic News of America | PA-Advertising-Feb/Mar | | 69122 | ✓ | 1090 | 00 |
| 9-28-07 | Greg Davis | PA-9-24-07 to 9-28-07 Driver 1 day | | 69123 | ✓ | 140 | 00 |
| 9-28-07 | Greg Davis | PA-9-24-07 to 9-28-07 Gas | | 69124 | ✓ | 87 | 75 |
| 9-28-07 | Dominion VA Power-online | VB-Electric svc-Jun | | 69125 | ✓ | 221 | 52 |
| 9-28-07 | Cintas Corporation #100 | PA-Uniform - 7/6 + 7/13 | | 69251 | ✓ | 865 | 66 |
| 9-28-07 | Copy Fax | VB-Copier svc/maint. | | 69252 | ✓ | 214 | 00 |
| 9-28-07 | Cablevision - over phone VOID | NY-Internet - Aug. | | 69253 | | 150 | 00 |
| 9-28-07 | Cablevision-over phone | NY- Internet- Aug. | | 69254 | ✓ | 150 | 00 |
| 9-28-07 | Cintas Corporation #780 | NY-uniforms - July | | 69255 | ✓ | 284 | 68 |
| 9-28-07 | KDI       VOID | All off. copier svc. | | 69256 | | | |
| 10-19-07 | Nec Financial Services, Inc. | NJ-Phone sys. payment | | 69257 | ✓ | 612 | 89 |
| 9-28-07 | Dartmouth Technology Solutions | PA- Firewall/Router install | | 69258 | ✓ | 1,980 | 00 |
| 9-28-07 | Dartmouth Technology Solutions | PA-Firewall/router install - Colony market | | 69259 | ✓ | 420 | 00 |
| 9-28-07 | Orkin Inc. | PA-Pest Control- July | | 69260 | ✓ | 110 | 24 |
| 9-28-07 | Jani-King of Philadelphia, Inc. | PA-Cleaning svc.- July | | 69261 | ✓ | 381 | 97 |
| 9-28-07 | Excel Auto Center | MD-Van rps.-bal. PIF. | | 69262 | ✓ | 366 | 99 |
| 9-28-07 | Days Inn - Maine | ME-Hotel balance | | 69263 | ‖ | 1,000 | 00 |
| 9-28-07 | Forestville Lumber Co. | CT-Cement/Poles bal. | | 69264 | ‖ | 200 | 00 |
| | | (A) | (B) | | | (C) CHECK AMOUNT | BAN PRO D + |

| | | |
|---|---|---|
| K PROOF: (IF USING GROSS & DISCOUNTS) A - B = C | TOTALS THIS PAGE ▶ | |
| RIBUTION PROOF: (IF USING DISCOUNTS) C + COL. B = COL. 1 THRU 23 OR 42 | TOTALS PREVIOUS PAGE ▶ | |
| RIBUTION PROOF: (IF NOT USING DISCOUNTS) C = COL. 1 THRU 23 OR 42 | TOTALS TO DATE ▶ | |

FORM No. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | | | | |
| X 9-5-07 | Cash | — | | 68701 | ✓ | 9,900 | 00 |
| 9-5-07 | Cash | PA- 8-13-07 to 8-19-07 off. exp | | 68702 | 0 | 7,172 | 00 |
| 9-5-07 | Navistar Financial Corp. | PA- Int'l truck payment | | 68703 | ✓ | 1,221 | 61 |
| 9-5-07 | Liberty Mutual Ins. Group | CT- W/c insurance | | 68704 | ✓ | 3,343 | 00 |
| 9-5-07 | Michael Wingrove | PA- WB'm'D off. tr. 8/17 | | 68705 | ✓ | 4 | 56 |
| 9-5-07 | ADT- over phone (incl. c fee) | NJ- Alarm - bal. | | 68706 | ✓ | 222 | 00 |
| 9-5-07 | Harry Trelopoulos · | PA- 8-20-07 to 8-26-07 | | 68707 | 0 | 4,000 | |
| | | | | | | | |
| 9-6-07 | Cintas Corporation # 100 | PA- uniforms- 6/15 to 8/29 | | 68708 | ✓ | 1,100 | 53 |
| 9-6-07 | Bayside Investors, LLC. | VB- Late fee (rent) July | | 68709 | ✓ | 171 | 12 |
| 9-6-07 | Kathy Albert | CT- Reimbursement | | 68710 | ✓ | 125 | |
| 9-7-07 | Matilda Mone | PA- 8-6-07 to 8-12-07 | | 68711 | ✓ | 760 | |
| 9-7-07 | Chronicle | CT- Classified Ad | | 68712 | ✓ | 124 | 05 |
| 9-7-07 | ADT- over phone | CT- Alarm svc. 8/1/07 to 1/31/08 | | 68713 | ✓ | 299 | 33 |
| 9-7-07 | Kenco Toyota- Lift | PA- forklift svc- balance | | 68714 | ✓ | 146 | 00 |
| 9-7-07 | Greg Davis | PA- 9-1-07 to 9-7-07 driver 1 day | | 68715 | N | 140 | 00 |
| 9-7-07 | Yankee Gas- online (3.45 fee) | CT- Gas | | 68716 | ✓ | 146 | 03 |
| 9-7-07 | NYSTF | NY- W/c ins. payment | | 68717 | ✓ | 7,610 | 12 |
| 9/8/07 | Trivone, LLC | IT Service- June & July Serv | | 68718 | ✓ | 14,449.04 | |
| 9-10-07 | Scully Welding Supply | PA- Propane svc. plan Jun to Aug | | 68719 | ✓ | 62 | 66 |
| 9-10-07 | Scully Welding Supply VOID | PA- Propane refill | | 68720 | 0 | | |
| 9-10-07 | Cash | PA- 8-13-07 to 08-19-07 N.P. | | 68721 | 0 | 1,520 | 00 |
| 9-10-07 | Elenor Forman Dixon | PA- Dma. Reimbursement | | 68722 | ✓ | 100 | 00 |
| 9-11-07 | Colonial Marble | | | 68723 | ✓ | 3,000 | |
| 9-11-07 | Delaware Dept. of Transportation | PA- E-z pass tolls #8561241 P, #8561251 | | 68724 | ✓ | 56 | 00 |
| 9-11-07 | E-Z Pass | NJ- e-z pass violation 53 #00035700908 | | 68725 | ✓ | 26 | 25 |
| 9-11-07 | City of Philadelphia | PA- tk. #441897378 | | 68726 | ✓ | 86 | 00 |
| 9-11-07 | Matrix Automotive | PA- 1999 Dodge Van rps. | | 68727 | ✓ | 440 | 96 |
| 9-11-07 | NYC Department of Finance | NY- tickets (3)- 6195B146, 61951147 | | 68728 | ✓ | 439 | 90 |
| 9-11-07 | NYC Dept. of Finance | NY- tkts (3)- # G03151690 | | 68729 | ✓ | 505 | 60 |
| 9-11-07 | NYC Dept. of Finance | NY- tk. #501829 1680 | | 68730 | ✓ | 75 | 00 |
| 9-12-07 | Independence Blue Cross | PA- Health Ins.- Aug./Sept | | 68731 | ✓ | 15,866 | 85 |
| | | (A) | (B) | | | (C) CHECK AMOUNT | B P D |

| | | |
|---|---|---|
| K PROOF: (IF USING GROSS & DISCOUNTS) ÷ J = C | TOTALS THIS PAGE ➤ | |
| BUTION PROOF: (IF USING DISCOUNTS) = COL. S = COL. 1 THRU 23 or 42 | TOTALS PREVIOUS PAGE ➤ | |
| BUTION PROOF: (IF NOT USING DISCOUNTS) = COL. 1 THRU 23 OR 42 | TOTALS TO DATE ➤ | |

FORM NO. 190J
PLEASE ORDER FROM McBEE 1-800-662-2331

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | | | |
| 8/8/07 | Charlie Trelopoylos | PA - 7/23 - 7/29 | | 68276 | | 1000.00 |
| 8/9/07 | CASH | PA - Installations | | 68277 | | 1200.00 |
| 8/10/07 | Greg Davis | PA - Driver Expense 8/6 + 8/12 | | 68278 | | 280.00 |
| 8/10/07 | Greg Davis | PA - Driver Expense 8/6 to 8/12 | | 68279 | | 280.00 |
| 8/10/07 | Isidro Roman Jr. | CT - Van Storage - August 07 | | 68280 | | 300.00 |
| 8/10/07 | Forestville Lumber | CT - Supply Costs | | 68281 | | 200.00 |
| 8/10/07 | Bascom Technologies | CT - Bascom - Telephone Service | | 68282 | | 77.00 |
| 8/10/07 | Ioannis Koutsialis | PA - Driver 8/6 - 8/12 | | 68283 | | 100.00 |
| 8/10/07 | Ioannis Koutsialis | PA - Expense 8/6 - 8/12 | | | | |
| 8/10/07 | Alvin Joe | PA - Vehicle Repair | | | | |
| 8/13/07 | State Workers Insurance Fund | PA - Insurance Payment | | | | |
| 8/15/07 | CASH | PA - Office Exp 7/30 - 8/5 | | | | |
| 8/16/07 | Nextel - Over the Phone | Corp - June + July | | | | |
| 8/16/07 | BGE - Pd Over the Phone | MD - Electric Bill | | 68 | | |
| 8/16/07 | CASH | PA - Auto Expense | | | | 500.00 |
| 8/17/07 | CASH | NY - Office Exp | | | | 1000.00 |
| 8/17/07 | Greg Davis | PA - Driver 8/13 - 8/19 | | | | |
| 8/17/07 | Greg Davis | PA - Driver Expense 8/13 - 8/19 | | | | |
| 8/17/07 | Charlie Trelopoylos | PA - 7/30 - 8/5 | | | | |
| 8/24/07 | All Systems | PA - Installation Supplies Thu-Fri | | | | |
| 8/20/07 | Paul - Matto | CT - Camera Repair - Royal Moving | | | | |
| 8/20/07 | Albert TV Service Company | WB - Camera Repair - Joint Services | | | | |
| 8/21/07 | Lighten Communications | MD - Internet Bill | | | | |
| 8/22/07 | CASH | Transfer | | | | |
| 8/22/07 | CASH | PA - 7/30 - 8/5 Office Expense | | 68300 | | 1,178.00 |

| | | (A) | (B) | | (C) CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| | | TOTALS THIS PAGE → | | | | |
| | | TOTALS PREVIOUS PAGE → | | | | |
| | | TOTALS TO DATE → | | | | |

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| | | GROSS | DISCOUNT | | | | |
| -3-07 | United Concordia | PA- Dental Ins.- July/Aug. | | 68551 | ✓ | | |
| -4-07 | Guy Lyons | CT- Equipment drop off gas | | 68552 | | | |
| -29-07 | Mike Paine | CT- Equipment drop off gas | | 68553 | | | |
| 3-29-07 | Shaun France | CT- Dri/equip/rolly/pkgs | | 68554 | | | |
| -29-07 | Cash | PA- Cleanthi's expense | | 68555 | | 600 | |
| -29-07 | Christina Trelopoulos | PA- 8-13-07 to 8-19-07 | | 68556 | ✓ | | |
| -4-07 | Gus Metalinos VOID | PA- Sales Comm. 5-14 to 8-4-07 | | 68557 | | | |
| -30-07 | Dominion VA Power- online | Rich- Electric-partial | | 68558 | ✓ | | |
| -30-07 | E-Z pass | PA- Tolls-acct# 20003009083 | | 68559 | ✓ | 26 | 25 |
| -30-07 | Lightwave Communication | MD- Internet svc.- bal. | | 68560 | ✓ | 2 00 | 40 |
| -31-07 | Douglas Riley | PA- 8-13-07 to 8-19-07 1/2 | | 68561 | ✓ | | |
| 8-31-07 | Greg Davis | PA- 8-27-07 to 8-31-07 Driver 1 Day | | 68562 | | | |
| 8-31-07 | Greg Davis | PA- 8-27-07 to 8-31-07 Gas | | 68563 | | | |
| -31-07 | Gus Metalinos | PA- Sales Comm. 5-14 to 8-4-07 | | 68564 | | | |
| 8-31-07 | Aqua PA- over phone | PA- Water bill- 6790 | | 68565 | | 29 36 | |
| -31-07 | Cash | PA- expenses | | 68566 | | | |
| 9-3-07 | Ferri South Main Street Plaza L.P. | VB- Office Rent- Sept. | | 68567 | | 1845 00 | |
| 9-3-07 | Yglesias properties | NJ- Office Rent- Aug. | | 68568 | | | |
| 9-3-07 | Jen John LLC. | CT- Office Rent- July | | 68569 | | 3000 00 | |
| 9-3-07 | Bayside Investors LLC. | VB- Office Rent- Sept. | | 68570 | | 2357 84 | |
| 9-3-07 | Perwaiz Aulakh | MD- Office Rent- Sept. | | 68571 | | 1306 80 | |
| 9-3-07 | Perwaz Aulakh | MD- Back Rent (2014) Sept. | | 68572 | | 428 35 | |
| 9-3-07 | Porter Realty Company, Inc. | Rich- Office Rent- Sept. | | 68573 | | | |
| 9-3-07 | Case | All off. tech supply- bal. | | 68574 | ✓ | 1196 73 | |
| 9-3-07 | PPC | All off. tech supply- bal | | 68575 | ✓ | 569 12 | |
| 9-3-07 | Perfect 10 | All off. tech supply- bal. | | 68576 | ✓ | 1800 00 | |
| 9-3-07 | U.S. Bancorp | All off. copier lease- bal | | 68577 | ✓ | 1,000 00 | |
| 9-3-07 | Quill Corporation VOID | | | 68578 | | | |
| 9-3-07 | Forrestville Lumber | CT- Poles/cement- bal. | | 68579 | ✓ | 200 00 | |
| 9-4-07 | Kaliope Maroulis | PA- 6790 Market Lot Rent | | 68580 | ✓ | 700 00 | |
| 9-4-07 | Hellenic News of America | PA- Advertising- Dec. Jan | | 68581 | | 1090 00 | |
| 9-5-07 | Colonial Marble | repairs | | 68582 | ✓ | 5,100 | |
| | | (A) | (B) | | | (C) CHECK AMOUNT | B/ P |

| | | | |
|---|---|---|---|
| CK PROOF: (IF USING GROSS & DISCOUNTS) A - B = C | TOTALS THIS PAGE → | | |
| RIGIDITION PROOF: (IF USING DISCOUNTS) C + COL. B = COL. 1 THRU 23 or 42 | TOTALS PREVIOUS PAGE → | | |
| RIGIDITION PROOF: (IF NOT USING DISCOUNTS) C = COL. 1 THRU 23 or 42 | TOTALS TO DATE → | 9-3-0- | |

| DATE | TO THE ORDER OF | DESCRIPTION | | CHECK NUMBER | ✓ | CHECK AMOUNT | |
|------|-----------------|-------------|--|--------------|---|--------------|--|
| | | GROSS | DISCOUNT | | | | |
| 4-7-07 | Ugi Png-online (+4.25 fee) | WB-Gas - Jan. | | 65080 | | 207 | 7 |
| 4-9-07 | St. Demetrios Church | PA-Raffle ticket | | 65081 | | 100 | 00 |
| 4-9-07 | Ioannis Koutsialis | PA-Gas expense | | 65082 | | 200 | |
| 4-10-07 | Trivance | PA-IT Servcips- 4/23/07 to 4/22/07 +reinstate | | 65083 | | 1000 | |
| 4-10-07 | Equifax | PA-Info. svcs.-Jan-April | | 65084 | | 1952 | 24 |
| 4-10-07 | Equifax | PA-Info. svc. -escroll | | 65085 | | 1250 | 00 |
| 4-11-07 | Mag. Dist. No. 32-1-33 | PA-dock. 4/9/150/151 Jan-Mar | | 65086 | | 391 | 12 |
| 4-11-07 | Key Equipment Finance | PA-WB-NJ-copier lease | | 65087 | | 2414 | 52 |
| 4-11-07 | Jvati Amin | NJ-Damage Reimburse | | 65088 | | 300 | 00 |
| 4-11-07 | Dionysis Construction | CT-ref: Judith Cyr | | 65089 | | 170 | 00 |
| 4-11-07 | Timothy Miskell | CT-Damage Reimburse | | 65090 | | 317 | 79 |
| 4-12-07 | Independence Blue Cross | PA-Health Ins. | | 65091 | | 22,206 | 99 |
| 4-13-07 | Arberi Furxhiu | PA-3-19-07 to 3-25-07 | | 65092 | ✓ | 1407 | 04 |
| 4-1-07 | Amor Akremi | RO/Buff- 1-22-07 to 2-1-07 off dy | | 65093 | | 658 | 64 |
| 4-13-07 | Jackeline Montalvo | CT-Nov. completion rate | | 65094 | | 500 | 00 |
| 4-13-07 | Shawn France | CT-Nov. completion rate | | 65095 | | 500 | 00 |
| 4-13-07 | Najibullah Katar | PA-3-19-07 to 3-25-07 | | 65096 | ✓ | 773 | 10 |
| 4-13-07 | Ioannis Koutsialis | PA-4-9-07 to 4-14-07 Driver 5 days | | 65097 | | 700 | |
| 4-13-07 | Lovnas Frai | PA-3-19-07 to 3-25-07 | | 65098 | | 1,535 | 00 |
| 4-13-07 | Greg Davis | PA-4-9-07 to 4-13-07 Driver 3 days | | 65099 | | 420 | 00 |
| 4-1-07 | Greg Davis | PA-4-9-07 to 4-13-07 Gas | | 65100 | | 650 | 00 |
| 4-1-07 | Cash | PA-4-9-07 to 4-13-07 office petty | | 65101 | | 1800 | 00 |
| 4-16-07 | Cash | PA- Tom | | 65102 | | 4,000 | 00 |
| 4-16-07 | Scully Welding Supply VOID | PA-Product VOID 1/26/07 to 2/2/07 | | 65103 | | -323 | 62 |
| 4-16-07 | Ioannis Katsialis   VOID | PA-4-7-07 to 4-14-07 Gas VOID | | 65104 | | -469 | 59 |
| 4-16-07 | Ioannis Koutsialis | PA-4-9-07 to 4-14-07 Gas | | 65105 | | 369 | 59 |
| 4-16-07 | North Laurel Transmissions, Inc | MD-Van repair-YPS336 | | 65106 | | 1,877 | 70 |
| 4-17-07 | Allstate-online | PA-Auto ins. P. Papus | | 65107 | | 1,062 | 12 |
| 4-17-07 | Paetec-over phone | PA-Phone bill-Jan. | | 65108 | | 5,674 | 44 |
| 4-17-07 | Dmitri Kniazev | NJ-10/23/06 to 10/29/06 | | 65109 | | 950 | 00 |
| 4-18-07 | Atlantic Fence | CT-VB-PA-Poles | | 65110 | | 611 | 04 |
| 4-18-07 | Imtiaz Khan | NY-4-2-07 to 4-8-07 | | 65111 | | 1,043 | 19 |
| | | (A) | (B) | | | (C) CHECK AMOUNT | |

CK PROOF: (IF USING GROSS & DISCOUNTS)
A - B = C

RIBUTION PROOF: (IF USING DISCOUNTS)
C + COL. B = COL. 1 THRU 23 OR 42

RIBUTION PROOF: (IF NOT USING DISCOUNTS)
C = COL. 1 THRU 23 OR 42

| | | |
|--|--|--|
| TOTALS THIS PAGE ➤ | | |
| TOTALS PREVIOUS PAGE ➤ | | |
| TOTALS TO DATE ➤ | | |

FORM NO. 1903
PLEASE ORDER FROM McBEE 1-800-662-2331

Eagle National Bank                                                                    Page 1 of 4

Wire Transfer  |  Security Admin  |  Entity Profile  |  Help  |  Logoff  |          **WireXchange®**

Maureen Lucas                                                                          02/27/13 03:33 PM

EAGLE NATIONAL BANK
banking the way it ought to be.

### View Outgoing Wires

### New Wires

| Seq Source | Originator Acct Type / Number | Receiver FI | Wire Status OFAC Status | Type | Entry Date/Time Effective Date | IMAD OMAD | Amount |
|---|---|---|---|---|---|---|---|
| 4065 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 10/29/08 08:37 AM 10/29/08 | 20081029GMQFMP01000336 20081029C1B76J1C00007310291018FT01 | $40,000.00 |
| 4108 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 11/05/08 08:18 AM 11/05/08 | 20081105GMQFMP01000224 20081105C1B76J1C00006011050956FT01 | $40,000.00 |
| 4146 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 11/12/08 08:25 AM 11/12/08 | 20081112GMQFMP01000538 20081112C1B76J1C00010211121038FT01 | $40,000.00 |
| 4157 | Antenna Star Satellites Inc DD 1007245412 | 021001033 DBTCO AMERICAS NYC | Complete OFAC Passed | CTR 1000 | 11/12/08 01:29 PM 11/12/08 | 20081112GMQFMP01003036 20081112B1Q8381R00685211121533FT01 | $10,372.88 |
| 4198 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 11/19/08 08:41 AM 11/19/08 | 20081119GMQFMP01000907 20081119C1B76J1C00010611191209FT01 | $30,000.00 |
| 4239 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 11/26/08 08:01 AM 11/26/08 | 20081126GMQFMP01000222 20081126C1B76J1C00006911260938FT01 | $45,000.00 |
| 4260 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 12/03/08 08:12 AM 12/03/08 | 20081203GMQFMP01000414 20081203C1B76J1C00006512031041FT01 | $45,000.00 |
| 4313 | Antenna Star Satellites Inc BOYERTWN | 031308784 NATL PENN BOYERTWN | Complete | CTR 1000 | 12/10/08 08:13 AM 12/10/08 | 20081210GMQFMP01000251 20081210C1B76J1C00007512101012FT01 | $65,500.00 |

Eagle National Bank

| | DD 1007245412 | | | | | | |
|---|---|---|---|---|---|---|---|
| 4361 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 12/17/08 08:13 AM 12/17/08 | 20081217GMQFMP01000165 20081217C1B76J1C00006512170940FT01 | $45,000.00 |
| 4411 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 12/24/08 08:50 AM 12/24/08 | 20081224GMQFMP01000504 20081224C1B76J1C00007112241020FT01 | $45,000.00 |
| 4475 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 12/31/08 08:28 AM 12/31/08 | 20081231GMQFMP01000785 20081231C1B76J1C00011312311041FT01 | $45,000.00 |
| 4504 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 01/07/09 08:20 AM 01/07/09 | 20090107GMQFMP01000439 20090107C1B76J1C00005901071043FT01 | $55,000.00 |
| 4557 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 01/14/09 07:58 AM 01/14/09 | 20090114GMQFMP01000375 20090114C1B76J1C00008301141014FT01 | $50,000.00 |
| 4597 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 01/21/09 08:18 AM 01/21/09 | 20090121GMQFMP01000401 20090121C1B76J1C00008401211020FT01 | $40,000.00 |
| 4648 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 01/28/09 08:22 AM 01/28/09 | 20090128GMQFMP01000228 20090128C1B76J1C00004601280939FT01 | $60,000.00 |
| 4715 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 02/04/09 08:19 AM 02/04/09 | 20090204GMQFMP01000445 20090204C1B76J1C00006602041026FT01 | $50,000.00 |
| 4791 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 02/11/09 08:22 AM 02/11/09 | 20090211GMQFMP01000542 20090211C1B76J1C00008902111032FT01 | $65,000.00 |
| 4903 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 02/25/09 08:28 AM 02/25/09 | 20090225GMQFMP01000206 20090225C1B76J1C00007602250932FT01 | $25,000.00 |
| 6934 | Antenna Star Satellites Inc DD 1007245412 | 063000021 WACHOVIA BK NA FL | Complete OFAC Passed | CTR 1000 | 11/06/09 07:59 AM 11/06/09 | 20091106GMQFMP01000909 20091106E3B75D2C00135011060955FT01 | $22,000.00 |

Eagle National Bank

| 7327 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 12/30/09 08:28 AM 12/30/09 | 20091230GMQFMP01000538 20091230C1B76J1C00007212300956FT01 | $50,000.00 |
| 9143 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 10/12/10 08:14 AM 10/12/10 | 20101012GMQFMP01000664 20101012C1B76J1C00008410120942FT03 | $75,000.00 |
| 9244 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 10/29/10 02:16 PM 10/29/10 | 20101029GMQFMP01008461 20101029C1B76J1C00040310291600FT03 | $75,000.00 |
| 9630 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 01/13/11 10:14 AM 01/13/11 | 20110113GMQFMP01002299 20110113C1B76J1C00011101131252FT03  *Due from others* | $75,000.00 |
| 9672 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 01/26/11 10:40 AM 01/26/11 | 20110126GMQFMP01002496 20110126C1B76J1C00011001261243FT03  *Due from others* | $45,000.00 |
| 10296 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 09/28/11 11:09 AM 09/28/11 | 20110928GMQFMP01003501 20110928C1B76J1C00011009281243FT03 | $50,000.00 |
| 10989 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 09/13/12 10:55 AM 09/13/12 | 20120913GMQFMP01004104 20120913C1B76J1C00011209131242FT03 | $60,000.00 |
| 11158 | Antenna Star Satellites Inc DD 1007245412 | 031308784 NATL PENN BOYERTWN | Complete OFAC Passed | CTR 1000 | 12/13/12 12:30 PM 12/13/12 | 20121213GMQFMP01005168 20121213C1B76J1C00014312131402FT03 | $65,000.00 |

Total Number of New Wires: 27                    Total New Wires: $1,312,872.88

### Total All Wire Types

| Count | Wire Type | Amount |
|---|---|---|
| 0 | Recurring Wires | $0.00 |
| 27 | New Wires | $1,312,872.88 |
| 0 | International Wires | $0.00 |
| 0 | FX Wires | $0.00 |
| 0 | Recurring Wire Templates | $0.00 |
| 27 | **Sub-total All Wires** | **$1,312,872.88** |
| 0 | Non-value wires | ($0.00) |
| 27 | **Grand Total All Wires** | **$1,312,872.88** |

Html Report

675

**NTP MARBLE INC.**
**T/A COLONIAL MARBLE & GRANITE, INC.**
201 W. CHURCH ROAD
KING OF PRUSSIA, PA 19406

DATE 4/1/09                    80-873
                              313    3891

PAY TO THE ORDER OF  *Antenna Stes*                    $ *5,000.* 00

*Five thousand and* _____    DOLLARS

NATIONAL
PENN BANK
www.natpennbank.com • 800-822-3321

FOR *loan*                          *Michael Wingra R*    MP

⑈000675⑈ ⑆031308784⑆ 216109280⑈

| Account Number | 216109280 | OF6 | 0 |
|---|---|---|---|
| Amount | $5,000.00 | Trans | 0 |
| Post Date | 20090401 | Routing Number | 031308784 |
| Sequence | 840100255 | Serial | 675 |

PAY TO THE ORDER OF
EAGLE NATIONAL BANK
#03130204
FOR DEPOSIT ONLY
ANTENNA STAR SATELLITES INC.
1007245412

*29 cks*
*to Antenna*
    *$375,800.00*

676

**NTP MARBLE INC.**
**T/A COLONIAL MARBLE & GRANITE, INC.**
201 W. CHURCH ROAD
KING OF PRUSSIA, PA 19406

DATE 4/1/09                                   60-975  3891
                                              313

PAY TO THE ORDER OF  _Antenna Star_                    $ 5,000.00

_Five thousand and_                            DOLLARS

NATIONAL
PENN BANK
www.natpennbank.com • 800-822-3321

FOR _loan_                         _Michael W Ingui_

⑈000676⑈ ⑈031308784⑈ 216109280⑈

| Account Number | 216109280 | OF6 | 0 |
| Amount | $5,000.00 | Trans | 0 |
| Post Date | 20090401 | Routing Number | 031308784 |
| Sequence | 840100256 | Serial | 676 |

PAY TO THE ORDER OF
EAGLE NATIONAL BANK
#031902041#
FOR DEPOSIT ONLY
ANTENNA STAR SATELLITES, INC
100724641 2

Html Report



| | | | |
|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $5,000.00 | Trans | 0 |
| Post Date | 20090402 | Routing Number | 031308784 |
| Sequence | 840100411 | Serial | 677 |



| Account Number | 216109280 | OF6 | 0 |
|---|---|---|---|
| Amount | $7,500.00 | Trans | 0 |
| Post Date | 20090402 | Routing Number | 031308784 |
| Sequence | 840100412 | Serial | 673 |

Html Report



674

**NTP MARBLE INC.**
**T/A COLONIAL MARBLE & GRANITE, INC.**
201 W CHURCH ROAD
KING OF PRUSSIA, PA 19406

DATE 4/1/09                                    60-878 / 313  3891

PAY TO THE ORDER OF  *Antenna Star*                    $ 7500.00

*Seventy-five hundred and* ————————— DOLLARS

NATIONAL PENN BANK
www.natpennbank.com • 800-822-3321

FOR *loan*                          *Michael Wingros*

⑈000674⑈ ⑆031308784⑆ 216109280⑈

| | | | |
|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $7,500.00 | Trans | 0 |
| Post Date | 20090402 | Routing Number | 031308784 |
| Sequence | 840100413 | Serial | 674 |

Eagle National Bank



| Account Number | 216109280 | OF6 | 0 |
| Amount | $5,000.00 | Trans | 0 |
| Post Date | 20090406 | Routing Number | 031308784 |
| Sequence | 840100073 | Serial | 4865 |





**678**

**NTP MARBLE INC.**
**T/A COLONIAL MARBLE & GRANITE, INC.**
201 W. CHURCH ROAD
KING OF PRUSSIA, PA 19406

DATE 4/1/09

60-878/313 3891

PAY TO THE ORDER OF _Antenna Star_ $ 5,000.00

_Five thousand and_ _____ DOLLARS

NATIONAL PENN BANK
www.natpennbank.com • 800-822-3321

FOR _loan_

Michael Averna

⑈000678⑈ ⑈031308784⑈ 216109280⑈

| Account Number | 216109280 | OF6 | 0 |
|---|---|---|---|
| Amount | $5,000.00 | Trans | 0 |
| Post Date | 20090406 | Routing Number | 031308784 |
| Sequence | 840100074 | Serial | 678 |



679

**NTP MARBLE INC.**
**T/A COLONIAL MARBLE & GRANITE, INC.**
201 W. CHURCH ROAD
KING OF PRUSSIA, PA 19406

80-875
315  3891

DATE 4/1/09

PAY TO THE ORDER OF  *Antenna Star*                    $ 5000.00

*Five Thousand and*                                    DOLLARS

**NATIONAL
PENN BANK**
www.natpennbank.com • 800-822-3321

FOR *loan*                          *Michael Wingert*

⑈000679⑈  ⑆031308784⑆  216109280⑈

| Account Number | 216109280 | OF6 | 0 |
|---|---|---|---|
| Amount | $5,000.00 | Trans | 0 |
| Post Date | 20090406 | Routing Number | 031308784 |
| Sequence | 840100075 | Serial | 679 |

**NTP MARBLE INC.**
**T/A COLONIAL MARBLE & GRANITE, INC.**
201 W CHURCH ROAD
KING OF PRUSSIA, PA 19406

680

3891

DATE 4/1/09

PAY TO THE ORDER OF *Antenna Star*                    $5000.=

*Five Thousand and*                         DOLLARS

**NATIONAL PENN BANK**
www.natpennbank.com • 800-822-3321

FOR *loan*                                    *Michael Wingett*

⑈000680⑈  ⑆031308784⑆  216109280⑈

| Account Number | 216109280 | OF6 | 0 |
|---|---|---|---|
| Amount | $5,000.00 | Trans | 0 |
| Post Date | 20090406 | Routing Number | 031308784 |
| Sequence | 840100076 | Serial | 680 |

Html Report

681

**NTP MARBLE INC.**
**T/A COLONIAL MARBLE & GRANITE, INC.**
201 W. CHURCH ROAD
KING OF PRUSSIA, PA 19406

DATE 4/1/09

3891

PAY TO THE ORDER OF _Antenna Star_   $ 5000.⁰⁰

_Five thousand and_ ──────────── DOLLARS

■ NATIONAL
PENN BANK
www.natpennbank.com • 800-822-3321

FOR _loan_                          Michael Winpac

⑆000681⑆ ⑆031308784⑆ 216109280⑈

| Account Number | 216109280 | OF6 | 0 |
| --- | --- | --- | --- |
| Amount | $5,000.00 | Trans | 0 |
| Post Date | 20090406 | Routing Number | 031308784 |
| Sequence | 840100077 | Serial | 681 |

Html Report

**NTP MARBLE INC.**
**T/A COLONIAL MARBLE & GRANITE, INC.**
201 W. CHURCH ROAD
KING OF PRUSSIA, PA 19406

60-678
313    3891

DATE *May 4, 2009*

PAY TO THE ORDER OF *Antenna Star*                $ *6,000 00*

*Six Thousand and*                                DOLLARS

NATIONAL
PENN BANK
www.natpennbank.com • 800-822-3321

FOR _____                        *Michael Winpale*

⑈000769⑈ ⑈031308784⑈ 216109280⑈

| | | | |
|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $6,000.00 | Trans | 0 |
| Post Date | 20090504 | Routing Number | 031308784 |
| Sequence | 840101352 | Serial | 769 |

**NTP MARBLE INC.**
**T/A COLONIAL MARBLE & GRANITE, INC.**
201 W. CHURCH ROAD
KING OF PRUSSIA, PA  19406

813

60-878
313
3891

DATE *June 1, 2009*

PAY TO THE ORDER OF  *Antenna Star*                          $ *12,500.00*

*Twelve thousand five hundred and*                    DOLLARS

**NATIONAL PENN BANK**
www.natpennbank.com • 800-822-3321

FOR

*Michael Winfield*

⑈000813⑈ ⑆031308784⑆ 216109280⑈

| | | | |
|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $12,500.00 | Trans | 0 |
| Post Date | 20090601 | Routing Number | 031308784 |
| Sequence | 840100788 | Serial | 813 |

Eagle National Bank  02 1963241<06/01/2009  840100788

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.
201 W. CHURCH ROAD
KING OF PRUSSIA, PA 19406

831

60-878
313  3891

DATE June 8, 2009

PAY TO THE ORDER OF   Antenna Star                                    $ 15,700 00

Fifteen thousand seven hundred and                            DOLLARS

NATIONAL
PENN BANK
www.natpennbank.com • 800-822-3321

FOR                                              Michael Wagner

⑈000831⑈ ⑈031308784⑈ 216109280⑈

| | | | |
|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $15,700.00 | Trans | 0 |
| Post Date | 20090608 | Routing Number | 031308784 |
| Sequence | 840100770 | Serial | 831 |

Eagle National Bank  031902041 06/08/2009  840100770

**NTP MARBLE INC.**
T/A COLONIAL MARBLE & GRANITE
201 W. CHURCH ROAD
KING OF PRUSSIA, PA. 19406

1259

60-878-313

DATE *Dec. 7, 2009*

PAY TO THE ORDER OF *Antenna Stas*                    $ *2100.05*

*With one hundred — 0/100*                    DOLLARS

**NATIONAL PENN BANK**
www.natpennbank.com • 800-822-3321

FOR *loan*                    *Michael ...*

⑈001259⑈  ⑆031308784⑆  216109280⑈

| | | | |
|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $2,100.00 | Trans | 0 |
| Post Date | 20091207 | Routing Number | 031308784 |
| Sequence | 840100778 | Serial | 1259 |

**NTP MARBLE INC.**
T/A COLONIAL MARBLE & GRANITE
201 W. CHURCH ROAD
KING OF PRUSSIA, PA 19406

1629

60-878-313

DATE Mar. 5, 2010

PAY TO THE ORDER OF _Antenna Stas_ $ 7,500.00

_Seventy-five hundred and_ ——————— DOLLARS

**NATIONAL PENN BANK**
www.natpennbank.com • 800-822-3321

FOR _loan_                          Michael Wemp

⑈001629⑈ ⑆031308784⑆ 216109280⑈

| | | | |
|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $7,500.00 | Trans | 0 |
| Post Date | 20100305 | Routing Number | 031308784 |
| Sequence | 840100683 | Serial | 1629 |

Html Report



| | | |
|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $22,000.00 | Trans | 0 |
| Post Date | 20100426 | Routing Number | 031308784 |
| Sequence | 840100776 | Serial | 1902 |



| | | | | |
|---|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 | |
| Amount | $25,000.00 | Trans | 0 | |
| Post Date | 20110114 | Routing Number | 031308784 | |
| Sequence | 840100160 | Serial | 2902 | |

Html Report



| Account Number | 216109280 | OF6 | 0 |
| Amount | $20,000.00 | Trans | 0 |
| Post Date | 20110124 | Routing Number | 031308784 |
| Sequence | 840100960 | Serial | 2903 |



| Account Number | 216109280 | OF6 | 0 |
| Amount | $15,000.00 | Trans | 0 |
| Post Date | 20110128 | Routing Number | 031308784 |
| Sequence | 840100394 | Serial | 2904 |

Html Report



| | | | |
|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $10,000.00 | Trans | 0 |
| Post Date | 20110131 | Routing Number | 031308784 |
| Sequence | 840100012 | Serial | 2901 |



| Account Number | 216109280 | OF6 | 0 |
| Amount | $10,000.00 | Trans | 0 |
| Post Date | 20110131 | Routing Number | 031308784 |
| Sequence | 840100013 | Serial | 2900 |



| | | |
|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $15,000.00 | Trans | 0 |
| Post Date | 20110203 | Routing Number | 031308784 |
| Sequence | 840100008 | Serial | 2897 |





| | | | |
|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $10,000.00 | Trans | 0 |
| Post Date | 20110203 | Routing Number | 031308784 |
| Sequence | 840100009 | Serial | 2896 |



| | | |
|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $15,000.00 | Trans | 0 |
| Post Date | 20110207 | Routing Number | 031308784 |
| Sequence | 840100293 | Serial | 2899 |

**NTP MARBLE INC.**
**T/A COLONIAL MARBLE & GRANITE INC.**
201 W. CHURCH ROAD
KING OF PRUSSIA, PA 19406

| EXPLANATION | AMOUNT |
|---|---|
| 2 of 2 | |

9380

60-878-313

PAY
AMOUNT
OF    *Thirty five thousand and*                    DOLLARS

CHECK
AMOUNT

| DATE | TO THE ORDER OF | DESCRIPTION | CHECK NUMBER |
|---|---|---|---|
| 3/14/11 | Antenna Star | Repay Loand 10/29/10 9380 | $ 35000 00 |

**NATIONAL PENN BANK**
www.natpennbank.com • 800-822-3321

*Michael W Inge*

⑆009380⑆ ⑈031308784⑈ 216109280⑆

| | | | |
|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $35,000.00 | Trans | 0 |
| Post Date | 20110311 | Routing Number | 031308784 |
| Sequence | 840100355 | Serial | 9380 |

**NTP MARBLE INC.**
**T/A COLONIAL MARBLE & GRANITE INC.**
201 W. CHURCH ROAD
KING OF PRUSSIA, PA 19406

| EXPLANATION | AMOUNT |
| --- | --- |
| 10/2 | |

9379

60-878-313

PAY
AMOUNT
OF    *Fourty Thousand and* ————————————— DOLLARS

| DATE | TO THE ORDER OF | DESCRIPTION | CHECK NUMBER |
| --- | --- | --- | --- |
| 3/14/11 | *Antenna Star* | *Repay Loan of 10/29/10* | 9379 |

CHECK
AMOUNT

$ *40,000.00*

**NATIONAL
PENN BANK**
www.natpennbank.com • 800-822-3321

*Michael Wonseer*

⑆009379⑆ ⑈031308784⑈ 216109280⑈

| | | | |
| --- | --- | --- | --- |
| Account Number | 216109280 | OF6 | 0 |
| Amount | $40,000.00 | Trans | 0 |
| Post Date | 20110311 | Routing Number | 031308784 |
| Sequence | 840100356 | Serial | 9379 |



| Account Number | 216109280 | OF6 | 0 |
|---|---|---|---|
| Amount | $20,000.00 | Trans | 0 |
| Post Date | 20120917 | Routing Number | 031308784 |
| Sequence | 840100929 | Serial | 20504 |



20505

**NTP MARBLE INC.**
**T/A COLONIAL MARBLE & GRANITE INC.**
201 W. CHURCH ROAD
KING OF PRUSSIA, PA 19406

NATIONAL PENN BANK
60-878-313

09/13/2012

PAY TO THE
ORDER OF    Antenna Star                                          $  **10,000.00

Ten thousand and 00/100***********************************************************************    DOLLARS

Antenna Star

MEMO

AUTHORIZED SIGNATURE

⑈020505⑈ ⑊031308784⑊ 216109280⑈

| | | | |
|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $10,000.00 | Trans | 0 |
| Post Date | 20120924 | Routing Number | 031308784 |
| Sequence | 840100257 | Serial | 20505 |

PAY TO THE ORDER OF
EAGLE NATIONAL BANK
#031902541#
FOR DEPOSIT ONLY
ANTENNA STAR SATELLITES, INC.
1007248412



| Account Number | 216109280 | OF6 | 0 |
|---|---|---|---|
| Amount | $10,000.00 | Trans | 0 |
| Post Date | 20121210 | Routing Number | 031308784 |
| Sequence | 840100879 | Serial | 20506 |



| | | | |
|---|---|---|---|
| Account Number | 216109280 | OF6 | 0 |
| Amount | $20,000.00 | Trans | 0 |
| Post Date | 20121210 | Routing Number | 031308784 |
| Sequence | 840100880 | Serial | 20507 |

Eagle National Bank

| Wire Transfer | Security Admin | Entity Profile | Help | Logoff |

**WireXchange®**

02/27/13 03:29 PM

Maureen Lucas



## View Incoming Wires

| Seq ▲ | Beneficiary ⇕ Account Type / Number ⇕ | Wire Status ⇕ OFAC Status | Type | Upload Date / Time ⇕ Post Date / Time ⇕ | IMAD ⇕ OMAD | Amount ⇕ |
|---|---|---|---|---|---|---|
| 395110 | ANTENNA STAR SATELLITES SYSTEMS DD 1007245412 | Posted OFAC Passed | CTR 1000 | 11/19/07 07:54 AM 11/19/07 07:59 AM | 20071119QMGFT005000042 20071119GMQFMP0100018511190854 | $25,000.00 |
| 1024514 | ANTENNA STAR SATELLITES INC DD 1007245412 | Posted OFAC Passed | CTR 1000 | 10/02/08 10:19 AM 10/02/08 10:24 AM | 20081002QMGFT005000603 20081002GMQFMP0100090410021119 | $50,000.00 |
| 1167803 | ANTENNA STAR DD 1007245412 | Posted OFAC Passed | CTR 1000 | 12/05/08 09:36 AM 12/05/08 09:46 AM | 20081205C1B76J1C000036 20081205GMQFMP0100085712051036 | $15,000.00 |
| 2576252 | ANTENNA STAR SATELLITES DD 1007245412 | Posted OFAC Passed | CTR 1000 | 03/08/10 09:19 AM 03/08/10 09:22 AM | 20100308C1B76J1C000034 20100308GMQFMP0100116703081019 | $35,000.00 |

|  |  |
|---|---|
| **Total: 4** | **Amount: $125,000.00** |
| Non-value wires: 0 | ($0.00) |
| **Grand Total** (less non-value wires): **4** | **$125,000.00** |

Electronic Mail:
Eagle National Bank WebMaster



NTP to Antenna

Incoming

Transaction Imaging

Page 1 of 1

Transaction Images

Print Copy

## Transaction Detail

CONFIDENTIAL

| | | | |
|---|---|---|---|
| **Routing Transit:** | 31308784 | **Account:** | 216612314 |
| **Debit / Credit:** | | **Amount:** | $250,000.00 |

## Item Front

NAME  PAMELA PAPODOPOULOS

ACCOUNT NO. 216612314

60-678/313  3891

DATE  5-30-08

PAY TO THE ORDER OF  *Gloucoo Marris & Cox*   $250000.00

*Two hundred Fifty thousand*   DOLLARS

**NATIONAL PENN BANK**
www.nalpennbank.com · 800-822-3321

MEMO  *Loan to CL Mars*

⑈031308784⑈

## Item Back

MBO PENN >031308784< 05302008 00069000132760

Close Window



DEFENDANT'S
EXHIBIT
29

Transaction Imaging                                                    Page 1 of 1

CONFIDENTIAL

Print Copy

Transaction Images

## Transaction Detail

| | | | | |
|---|---|---|---|---|
| **Routing Transit:** | 31308784 | **Account:** | 216612314 | |
| **Debit / Credit:** | | **Amount:** | $175,000.00 | |

### Item Front

NAME  PAMELA PAPODOPOULOS

ACCOUNT NO.  216612314

DATE 6/4/08

$ 175,000 00

One hundred seventy five thousand —————— DOLLARS

NATIONAL PENN BANK
www.natpennbank.com • 800-822-3321

MEMO LOAN — on EQUIP

⑈031308784⑈

### Item Back

$175,000.00
06/04/2008    10:31AM IMP 365 8006390062 CO17
CK TC CK    #: 216612314
NAT PENN >0031308784< 06042008 0006390014798

for deposit only

Close Window

D00376

Transaction Imaging

Page 1 of 1

CONFIDENTIAL

Print Copy

Transaction Images

## Transaction Detail

| | | | |
|---|---|---|---|
| **Routing Transit:** | 31308784 | **Account:** | 216612314 |
| **Debit / Credit:** | | **Amount:** | $22,500.00 |

### Item Front

PAMELA PAPADOPOULOS
440 PAXON HOLLOW ROAD
MEDIA, PA  19063

50-878/313
216612314
3891

116

DATE 7/21/08

PAY TO
THE ORDER OF  ~~Colonial Mortgage~~                $ 22,500.00

Twenty Two Thousand Five Hundred                DOLLARS

**NATIONAL PENN BANK**
www.natpennbank.com • 800-822-3321

MEMO  Loan / TRANSFER

⑆031308784⑆ 216612314⑆  0116

### Item Back

for deposit only

$22,500.00
07/21/2008  09:44AM INP 069 0069002 0010
CK TO CX
#: 216612314

NAT PENN >031308784< 07212008 00069000285020

Transaction Imaging

CONFIDENTIAL

Print Copy

Transaction Images

## Transaction Detail

| Routing Transit: | 31308784 | Account: | 216612314 |
|---|---|---|---|
| Debit / Credit: | | Amount: | $25,000.00 |

### Item Front

PAMELA PAPADOPOULOS
440 PAXON HOLLOW ROAD
MEDIA, PA  19063

60-678 3891
313
216612314

132

DATE 9/11/08

PAY TO
THE ORDER OF

$ 25,000.⁰⁰

Twenty five _____ DOLLARS

NATIONAL
PENN BANK
www.natpennbank.com • 800-822-3321

MEMO

*Pamela Papadopoulos*

⑆031308784⑆  216612314⑈  0132

### Item Back

NAT PENN >031308724<  09112008  00069800051690

Colonial Mortgage
For Deposit Only

Close Window

D00378

Transaction Imaging

CONFIDENTIAL

Print Copy

Transaction Images
## Transaction Detail
**Routing Transit:**    31308784        **Account:**    216612314
**Debit / Credit:**                                      **Amount:**    $75,000.00

## Item Front

PAMELA PAPADOPOULOS
440 PAXON HOLLOW ROAD
MEDIA, PA  19063

60-878 3891
313
216612314

360

Date 1-7-09

$ 75,000.00

Pay to the order of

Seventy Five Thousand                              Dollars

**NATIONAL
PENN BANK**
www.natpennbank.com • 800-822-3321

Memo  LOAN - TO  NTP -

Pamela Papadopoulos

⑈031308784⑈ 216612314⑈ 0360

## Item Back

Close Window

D00379

CONFIDENTIAL

6:14 PM

04/26/12

Accrual Basis

## Transactions by Account
### As of March 31, 2012

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Due to Pamela** | | | | | | | |
| Deposit | 05/30/2008 | | | Deposit | National Penn ... | 250,000.00 | 0.00 |
| Deposit | 06/04/2008 | | | Deposit | National Penn ... | 175,000.00 | 250,000.00 |
| Deposit | 07/21/2008 | | | Deposit | National Penn ... | 22,500.00 | 425,000.00 |
| Deposit | 07/22/2008 | | | Deposit | National Penn ... | 5,000.00 | 447,500.00 |
| Check | 07/25/2008 | 3424 | Pamela Papadopoulos | VOID: | National Penn ... | 0.00 | 452,500.00 |
| Check | 07/25/2008 | 3425 | Pamela Papadopoulos | VOID: | National Penn ... | 0.00 | 452,500.00 |
| Check | 08/26/2008 | 3797 | Pamela Papadopoulos | VOID: | National Penn ... | 0.00 | 452,500.00 |
| Deposit | 08/26/2008 | | | Deposit | National Penn ... | -9,000.00 | 443,500.00 |
| Deposit | 08/29/2008 | | | Deposit | National Penn ... | 9,000.00 | 452,500.00 |
| Check | 08/31/2008 | 3822 | Pamela Papadopoulos | | National Penn ... | 7,500.00 | 460,000.00 |
| Check | 09/23/2008 | 390 | Pamela Papadopoulos | VOID: | National Penn ... | -7,500.00 | 452,500.00 |
| Deposit | 09/23/2008 | | | Deposit | National Penn ... | 0.00 | 452,500.00 |
| Check | 02/25/2009 | 3424 | Pamela Papadopoulos | | National Penn ... | 7,500.00 | 460,000.00 |
| Check | 02/25/2009 | 3425 | Pamela Papadopoulos | | National Penn ... | -22,500.00 | 437,500.00 |
| Check | 04/14/2009 | 700 | Pamela Papadopoulos | | National Penn ... | -5,000.00 | 432,500.00 |
| Check | 08/26/2009 | 1399 | Pamela Papadopoulos | | National Penn ... | -60,000.00 | 372,500.00 |
| Check | 08/26/2009 | 1400 | Pamela Papadopoulos | | National Penn ... | -100,000.00 | 272,500.00 |
| Check | 09/24/2009 | 5532 | Pamela Papadopoulos | | National Penn ... | -250,000.00 | 22,500.00 |
| Check | 09/30/2009 | 5547 | Pamela Papadopoulos | | National Penn ... | -7,500.00 | 15,000.00 |
| Check | 10/07/2009 | 5589 | Pamela Papadopoulos | | National Penn ... | -75,000.00 | -60,000.00 |
| Check | 12/02/2009 | 5894 | Pamela Papadopoulos | | National Penn ... | -7,500.00 | -67,500.00 |
| General Journal | 12/31/2009 | 3 | | | Sales Income | -175,000.00 | -242,500.00 |
| Deposit | 01/07/2010 | | | Deposit | | -242,500.00 | 0.00 |
| Check | 01/19/2010 | 6150 | Pamela Papadopoulos | | National Penn ... | 75,000.00 | 75,000.00 |
| Deposit | 01/25/2011 | | | Deposit | National Penn ... | -75,000.00 | 0.00 |
| Check | 02/08/2011 | 9324 | Pamela Papadopoulos | | National Penn ... | 100,000.00 | 100,000.00 |
| Check | 02/14/2011 | 9377 | Pamela Papadopoulos | repay 1/25 loan | National Penn ... | -35,000.00 | 65,000.00 |
| Deposit | 07/15/2011 | | | Pamela | National Penn ... | -65,000.00 | 0.00 |
| | | | | | | 100,000.00 | 100,000.00 |
| **Total Due to Pamela** | | | | | | | |
| | | | | | | 100,000.00 | 100,000.00 |
| **TOTAL** | | | | | | | |
| | | | | | | 100,000.00 | 100,000.00 |

DEFENDANT'S
EXHIBIT
30J


Page 1

D05023

CONFIDENTIAL

4:53 PM
04/25/12
Cash Basis

## Transactions by Account
### As of December 31, 2011

| | Name | Original Amount | Type | Date | Num |
|---|---|---|---|---|---|
| Due to officers | Angelo Bekas | -5,000.00 | Check | 01/14/2011 | 10523 |
| | Angelo Bekas | -5,000.00 | Check | 01/21/2011 | 10600 |
| | Angelo Bekas | -5,000.00 | Check | 01/27/2011 | 10677 |
| | Angelo Bekas | -5,000.00 | Check | 02/04/2011 | 10747 |
| | Angelo Bekas | -5,000.00 | Check | 02/11/2011 | 10811 |
| | Angelo Bekas | -5,000.00 | Check | 02/18/2011 | 10874 |
| | Angelo Bekas | -5,000.00 | Check | 02/25/2011 | 10943 |
| | Angelo Bekas | -5,000.00 | Check | 03/04/2011 | 11012 |
| | Angelo Bekas | -5,000.00 | Bill | 03/05/2011 | |
| | Angelo Bekas | -5,000.00 | Check | 03/11/2011 | 11077 |
| | Angelo Bekas | -5,000.00 | Bill | 03/25/2011 | P/R W/E 03/ |
| | Angelo Bekas | -5,000.00 | Bill | 04/01/2011 | P/R W/E 03/ |
| | Angelo Bekas | -5,000.00 | Bill | 04/08/2011 | W/E 03/26/2 |
| | Angelo Bekas | -5,000.00 | Bill | 04/15/2011 | P/R W/E 04/ |
| | Angelo Bekas | -5,000.00 | Bill | 04/22/2011 | W/E 04/09/2 |
| | Angelo Bekas | -5,000.00 | Bill | 04/29/2011 | W/E 04/16/2 |
| | Angelo Bekas | -5,000.00 | Bill | 05/06/2011 | W/E 04/23/2 |
| | Angelo Bekas | -5,000.00 | Bill | 05/13/2011 | w/e 4/30 |
| | Angelo Bekas | -5,000.00 | Bill | 05/20/2011 | W/E 5/07/11 |
| | Angelo Bekas | -5,000.00 | Bill | 05/27/2011 | W/E 05/14 |
| | Angelo Bekas | -5,000.00 | Bill | 06/03/2011 | w/e 05/21 |
| | Angelo Bekas | -5,000.00 | Bill | 06/10/2011 | w/e 05/28 |
| | Angelo Bekas | -5,000.00 | Bill | 06/17/2011 | w/e 06/04 |
| | Angelo Bekas | -5,000.00 | Bill | 06/24/2011 | w/e 06/11 |
| | Angelo Bekas | -5,000.00 | Bill | 07/01/2011 | w/e 06/18 |
| | Angelo Bekas | 0.00 | Bill | 07/08/2011 | w/e 6/25 |
| | Angelo Bekas | 0.00 | Bill | 07/15/2011 | w/e 7/2 |
| | Angelo Bekas | 0.00 | Bill | 07/22/2011 | w/e 07/09 |
| | | -125,000.00 | | | |
| | Nikos Papadopoulos | -5,000.00 | Check | 01/14/2011 | 10520 |
| | Nikos Papadopoulos | -5,000.00 | Check | 01/21/2011 | 10601 |
| | Nikos Papadopoulos | -5,000.00 | Check | 01/27/2011 | 10676 |
| | Nikos Papadopoulos | -5,000.00 | Check | 02/04/2011 | 10746 |
| | Nikos Papadopoulos | -5,000.00 | Check | 02/11/2011 | 10812 |
| | Nikos Papadopoulos | -5,000.00 | Check | 02/18/2011 | 10873 |
| | Nikos Papadopoulos | -5,000.00 | Check | 02/25/2011 | 10942 |
| | Nikos Papadopoulos | -5,000.00 | Check | 03/04/2011 | 11011 |
| | Nikos Papadopoulos | -5,000.00 | Bill | 03/05/2011 | |
| | Nikos Papadopoulos | -5,000.00 | Check | 03/11/2011 | 11075 |
| | Nikos Papadopoulos | -5,000.00 | Bill | 03/25/2011 | P/R W/E 03/ |
| | Nikos Papadopoulos | -5,000.00 | Bill | 04/01/2011 | P/R W/E 03/ |
| | Nikos Papadopoulos | -5,000.00 | Bill | 04/08/2011 | W/E 03/26/2 |


DEFENDANT'S EXHIBIT 30H

D05011

CONFIDENTIAL

4:53 PM
04/25/12
Cash Basis

## Transactions by Account
### As of December 31, 2011

| Name | Original Amount | Type | Date | Num |
|------|----------------:|------|------|-----|
| Nikos Papadopoulos | -5,000.00 | Bill | 04/15/2011 P/R W/E 04/ | |
| Nikos Papadopoulos | -5,000.00 | Bill | 04/22/2011 W/E 04/09/2 | |
| Nikos Papadopoulos | -5,000.00 | Bill | 04/29/2011 W/E 04/16/2 | |
| Nikos Papadopoulos | -5,000.00 | Bill | 05/06/2011 W/E 04/23/2 | |
| Nikos Papadopoulos | 0.00 | Bill | 05/13/2011 w/e 4/30 | |
| Nikos Papadopoulos | 0.00 | Bill | 05/20/2011 W/E 5/7/11 | |
| Nikos Papadopoulos | 0.00 | Bill | 05/27/2011 W/E 05/14 | |
| Nikos Papadopoulos | 0.00 | Bill | 06/03/2011 w/e 05/21 | |
| Nikos Papadopoulos | 0.00 | Bill | 06/10/2011 w/e 05/28 | |
| Nikos Papadopoulos | 0.00 | Bill | 06/17/2011 w/e 06/04 | |
| Nikos Papadopoulos | 0.00 | Bill | 06/24/2011 w/e 06/11 | |
| Nikos Papadopoulos | 0.00 | Bill | 07/01/2011 w/e 06/18 | |
| Nikos Papadopoulos | 0.00 | Bill | 07/08/2011 w/e 6/25 | |
| Nikos Papadopoulos | 0.00 | Bill | 07/15/2011 w/e 7/2 | |
| Nikos Papadopoulos | 0.00 | Bill | 07/22/2011 w/e 07/09 | |
| | -85,000.00 | | | |
| | | | | |
| Tom Papadopoulos | -5,000.00 | Check | 01/14/2011 10521 | |
| Tom Papadopoulos | -5,000.00 | Check | 01/21/2011 10599 | |
| Tom Papadopoulos | -5,000.00 | Check | 01/27/2011 10675 | |
| Tom Papadopoulos | -5,000.00 | Check | 02/04/2011 10745 | |
| Tom Papadopoulos | -5,000.00 | Check | 02/11/2011 10810 | |
| Tom Papadopoulos | -5,000.00 | Check | 02/18/2011 10875 | |
| Tom Papadopoulos | -5,000.00 | Check | 02/25/2011 10941 | |
| Tom Papadopoulos | -5,000.00 | Check | 03/04/2011 11010 | |
| Tom Papadopoulos | -5,000.00 | Bill | 03/05/2011 | |
| Tom Papadopoulos | -5,000.00 | Check | 03/11/2011 11076 | |
| Tom Papadopoulos | -5,000.00 | Bill | 03/25/2011 P/R W/E 03/ | |
| Tom Papadopoulos | -5,000.00 | Bill | 04/01/2011 P/R W/E 03/ | |
| Tom Papadopoulos | -5,000.00 | Bill | 04/08/2011 P/R W/E 03/ | |
| Tom Papadopoulos | -5,000.00 | Bill | 04/15/2011 P/R W/E 04/ | |
| Tom Papadopoulos | 0.00 | Bill | 04/22/2011 W/E 04/09/2 | |
| Tom Papadopoulos | -5,000.00 | Bill | 04/29/2011 W/E 04/16/2 | |
| Tom Papadopoulos | -5,000.00 | Bill | 05/06/2011 W/E 04/23/2 | |
| Tom Papadopoulos | 0.00 | Bill | 05/13/2011 w/e 4/30 | |
| Tom Papadopoulos | 0.00 | Bill | 05/20/2011 W/E 5/7/11 | |
| Tom Papadopoulos | 0.00 | Bill | 06/03/2011 w/e 05/21 | |
| Tom Papadopoulos | 0.00 | Bill | 06/10/2011 w/e 05/28 | |
| Tom Papadopoulos | 0.00 | Bill | 06/17/2011 w/e 06/04 | |
| Tom Papadopoulos | 0.00 | Bill | 06/24/2011 w/e 06/11 | |
| Tom Papadopoulos | 0.00 | Bill | 07/01/2011 w/e 06/18 | |
| Tom Papadopoulos | 0.00 | Bill | 07/08/2011 w/e 6/25 | |
| Tom Papadopoulos | 0.00 | Bill | 07/15/2011 w/e 7/2 | |
| Tom Papadopoulos | 0.00 | Bill | 07/22/2011 w/e 07/09 | |
| | -80,000.00 | | | |

D05012

Page 2 of 2

# ❀ NATIONAL PENN BANK

0878 0093        0 CS

**P.O. Box 547**
**Boyertown, PA 19512**

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

STATEMENT DATE 12/31/11
PAGE   8     *CUSTOMER*
                    0 CS

---

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 12/05 | CHECK # 15141 | 9,672.97 | | 189,119.03 |
| 12/05 | CHECK # 15171 | 6,000.00 | | 183,119.03 |
| 12/05 | CHECK # 15256 | 33,023.18 | | 150,095.85 |
| 12/05 | CHECK # 15267 | 1,700.00 | | 148,395.85 |
| 12/05 | CHECK # 15282 | 112,486.90 | | 35,908.95 |
| 12/05 | CHECK # 15445 | 843.75 | | 35,065.20 |
| 12/05 | CHECK # 15509 | 24,945.73 | | 10,119.47 |
| 12/05 | CHECK # 15545 | 1,991.00 | | 8,128.47 |
| 12/05 | CHECK # 15671 | 1,755.00 | | 6,373.47 |
| 12/05 | CHECK # 15677 | 2,815.00 | | 3,558.47 |
| 12/05 | CHECK # 15772 | 17,691.69 | | 14,133.22- |
| 12/05 | CHECK # 15903 | 189.00 | | 14,322.22- |
| 12/05 | CHECK # 15904 | 950.93 | | 15,273.15- |
| 12/05 | CHECK # 15917 | 50.00 | | 15,323.15- |
| 12/05 | CHECK # 15935 | 18.60 | | 15,341.75- |
| 12/05 | CHECK # 15952 | 7,570.00 | | 22,911.75- |
| 12/05 | CHECK # 15960 | 300.00 | | 23,211.75- |
| 12/05 | CHECK # 15969 | 1,700.00 | | 24,911.75- |
| 12/05 | CHECK # 15994 | 286.57 | | 25,198.32- |
| 12/05 | CHECK # 16001 | 937.00 | | 26,135.32- |
| 12/05 | CHECK # 16005 | 340.75 | | 26,476.07- |
| 12/05 | CHECK # 16006 | 952.39 | | 27,428.46- |
| 12/05 | CHECK # 16043 | 300.00 | | 27,728.46- |
| 12/05 | CHECK # 16056 | 352.05 | | 28,080.51- |
| 12/06 | INCOMING WIRE TRANSFER | | 75,000.00 | 46,919.49 |
| | ATHANASIOS PAPADOPOULOS | | | |
| 12/06 | AC-ADP TX/FINCL SVC-ADP - TAX | | 468.77 | 47,388.26 |
| 12/06 | AC-BANKCARD      -BTOT ADJ | | 753.00 | 48,141.26 |
| 12/06 | AC-REICO         -PAYABLESIS | | 1,499.25 | 49,640.51 |
| | A*00*        *00* | | | |
| 12/06 | AC-BANKCARD      -MTOT DEP | | 24,966.38 | 74,606.89 |
| 12/06 | AC-HOME DEPOT 0502 -EDI PAYMNT | | 25,437.09 | 100,043.98 |
| | REF*TN*2006510138\ | | | |
| 12/06 | DEPOSIT | | 7,795.99 | 107,839.97 |
| 12/06 | WIRE TRANSFER FEE | 10.00 | | 107,829.97 |
| 12/06 | OVERDRAFT PROTECTION TRANSFER | 51,900.00 | | 55,929.97 |
| | TO   CK-0000000216732034 | | | |
| 12/06 | CKCD DEBIT   12/05  BEST BUY | 90.05 | | 55,839.92 |
| | MHT  0000KING OF PRUSSPA | | | |
| 12/06 | CKCD DEBIT   12/05  DAL-TILE | 102.97 | | 55,736.95 |
| | #510 CNSHCONSHOHOCKEN PA | | | |

# NATIONAL PENN BANK

0878 0093          0 CS

**P.O. Box 547**
**Boyertown, PA 19512**

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

STATEMENT DATE 11/30/11
PAGE  25    *CUSTOMER*
0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|------------:|---------:|--------:|
| 11/29 | CHECK # 15865 | 12,500.00 | | 33,804.20 |
| 11/29 | CHECK # 15932 | 430.38 | | 33,373.82 |
| 11/29 | CHECK # 15942 | 2,000.00 | | 31,373.82 |
| 11/29 | CHECK # 15963 | 5,721.01 | | 25,652.81 |
| 11/29 | CHECK # 15984 | 235.57 | | 25,417.24 |
| 11/29 | CHECK # 15985 | 73.13 | | 25,344.11 |
| 11/29 | CHECK # 15992 | 83.70 | | 25,260.41 |
| 11/29 | CHECK # 15995 | 13,778.94 | | 11,481.47 |
| 11/29 | CHECK # 15996 | 646.60 | | 10,834.87 |
| 11/30 | INCOMING WIRE TRANSFER | | 50,000.00 | 60,334.87 |
| | ATHANASIOS PAPADOPOULOS | | | |
| 11/30 | AC-BANKCARD       -MTOT DEP | | 21,353.05 | 82,187.92 |
| 11/30 | AC-AMERICAN EXPRESS-SETTLEMENT | | 22,083.12 | 104,271.04 |
| 11/30 | INTEREST PAYMENT | | 20.53 | 104,291.57 |
| 11/30 | DEPOSIT | | 2,703.85 | 106,995.42 |
| 11/30 | DEPOSIT | | 14,154.85 | 121,150.27 |
| 11/30 | DEPOSIT | | 25,345.85 | 146,496.12 |
| 11/30 | XFR CKG X280 TO CKG X034#0080 | 21,000.00 | | 125,496.12 |
| 11/30 | CHECK IMAGE FEE | 2.00 | | 125,494.12 |
| 11/30 | CYCLE SERVICE CHARGE | 9.95 | | 125,484.17 |
| 11/30 | WIRE TRANSFER FEE | 10.00 | | 125,474.17 |
| 11/30 | EXCESS TRANSACTION FEE | 158.90 | | 125,315.27 |
| 11/30 | AC-BMW FINANCIAL SE-ONLINE PMT | 1,070.07 | | 124,245.20 |
| 11/30 | OVERDRAFT PROTECTION TRANSFER | 5,800.00 | | 118,445.20 |
| | TO   CK-0000000216732034 | | | |
| 11/30 | CKCD DEBIT   11/28 | 80.35 | | 118,364.85 |
| | HESS 38278 HAVERTOWN PA | | | |
| 11/30 | CKCD DEBIT   11/28 | 105.99 | | 118,258.86 |
| | STAPLES 0010KING OF PRUSSPA | | | |
| 11/30 | CKCD DEBIT   11/29  DAL-TILE | 148.38 | | 118,110.48 |
| | #510 CNSHCONSHOHOCKEN PA | | | |
| 11/30 | CKCD DEBIT   11/29 | 163.42 | | 117,947.06 |
| | CASCATA CAFFE 610-6905430 PA | | | |
| 11/30 | CKCD DEBIT   11/29 | 291.25 | | 117,655.81 |
| | LOWES #01047* OAKS PA | | | |
| 11/30 | CKCD DEBIT   11/29  AMAZON | 1,167.87 | | 116,487.94 |
| | MKTPLACE PMAMZN.COM/BILLWA | | | |
| 11/30 | CHECK # 15909 | 175.50 | | 116,312.44 |
| 11/30 | CHECK # 16003 | 486.05 | | 115,826.39 |
| 11/30 | CHECK # 10167 | 2,303.64 | | 113,522.75 |
| 11/30 | CHECK # 13343 | 15,000.00 | | 98,522.75 |

# NATIONAL PENN BANK

0878 0093        0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

**P.O. Box 547**
**Boyertown, PA 19512**

STATEMENT DATE 11/30/11
PAGE   23    *CUSTOMER*
0 CS

## TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 11/25 | CKCD DEBIT   11/23   AMAZON MKTPLACE PMAMZN.COM/BILLWA | 28.36 | | 192,636.75 |
| 11/25 | CKCD DEBIT   11/22 EXXONMOBIL 4763KING OF PRUSSPA | 49.60 | | 192,587.15 |
| 11/25 | CKCD DEBIT   11/24   AMAZON MKTPLACE PMAMZN.COM/BILLWA | 180.19 | | 192,406.96 |
| 11/25 | CKCD DEBIT   11/22 STAPLES 0010KING OF PRUSSPA | 194.25 | | 192,212.71 |
| 11/25 | CHECK # 15902 | 540.87 | | 191,671.84 |
| 11/25 | CHECK # 15924 | 614.05 | | 191,057.79 |
| 11/25 | CHECK # 12808 | 1,500.00 | | 189,557.79 |
| 11/25 | CHECK # 13342 | 13,315.91 | | 176,241.88 |
| 11/25 | CHECK # 14266 | 13,000.00 | | 163,241.88 |
| 11/25 | CHECK # 15169 | 6,000.00 | | 157,241.88 |
| 11/25 | CHECK # 15170 | 6,000.00 | | 151,241.88 |
| 11/25 | CHECK # 15801 | 2,825.00 | | 148,416.88 |
| 11/25 | CHECK # 15816 | 2,904.59 | | 145,512.29 |
| 11/25 | CHECK # 15825 | 3,615.90 | | 141,896.39 |
| 11/25 | CHECK # 15828 | 17.16 | | 141,879.23 |
| 11/25 | CHECK # 15829 | 4,033.40 | | 137,845.83 |
| 11/25 | CHECK # 15844 | 2,500.00 | | 135,345.83 |
| 11/25 | CHECK # 15855 | 2,097.00 | | 133,248.83 |
| 11/25 | CHECK # 15891 | 589.40 | | 132,659.43 |
| 11/28 | INCOMING WIRE TRANSFER NIKOLAOS PAPADOPOULOS | | 100,000.00 | 232,659.43 |
| 11/28 | AC-BANKCARD        -BTOT DEP | | 1,000.00 | 233,659.43 |
| 11/28 | AC-AMERICAN EXPRESS-SETTLEMENT | | 2,153.87 | 235,813.30 |
| 11/28 | AC-AMERICAN EXPRESS-SETTLEMENT | | 5,551.51 | 241,364.81 |
| 11/28 | AC-BANKCARD        -MTOT DEP | | 15,175.65 | 256,540.46 |
| 11/28 | AC-BANKCARD        -BTOT DEP | | 30,081.01 | 286,621.47 |
| 11/28 | AC-BANKCARD        -MTOT DEP | | 30,892.22 | 317,513.69 |
| 11/28 | AC-HOME DEPOT 0502 -EDI PAYMNT REF*TN*2005789717\ | | 36,691.59 | 354,205.28 |
| 11/28 | DEPOSIT | | 5,070.00 | 359,275.28 |
| 11/28 | DEPOSIT | | 9,244.50 | 368,519.78 |
| 11/28 | DEPOSIT | | 14,694.10 | 383,213.88 |
| 11/28 | WIRE TRANSFER FEE | 10.00 | | 383,203.88 |
| 11/28 | AC-BANKCARD        -BTOT ADJ | 750.00 | | 382,453.88 |
| 11/28 | AC-ADP TX/FINCL SVC-ADP - TAX | 37,416.46 | | 345,037.42 |
| 11/28 | AC-ADP TX/FINCL SVC-ADP - TAX | 107,919.83 | | 237,117.59 |
| 11/28 | OVERDRAFT PROTECTION TRANSFER TO   CK-0000000216732034 | 8,000.00 | | 229,117.59 |

**NATIONAL PENN BANK**

0878 0093        0 CS

**P.O. Box 547**
**Boyertown, PA 19512**

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

STATEMENT DATE 10/31/11
PAGE   26     *CUSTOMER*
0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 10/28 | CKCD DEBIT    10/26 | 1,492.83 | | 125,645.99 |
| | ADVANCED HURRICANENAPLES FL | | | |
| 10/28 | CKCD DEBIT    10/27 | 8,686.70 | | 116,959.29 |
| | BIESSE AMERICA 704-3573130 NC | | | |
| 10/28 | CHECK # 15505 | 1,908.84 | | 115,050.45 |
| 10/28 | CHECK # 15575 | 77.25 | | 114,973.20 |
| 10/28 | CHECK # 15598 | 10.00 | | 114,963.20 |
| 10/28 | CHECK # 10135 | 855.00 | | 114,108.20 |
| 10/28 | CHECK # 15068 | 5,193.50 | | 108,914.70 |
| 10/28 | CHECK # 15072 | 646.00 | | 108,268.70 |
| 10/28 | CHECK # 15091 | 468.00 | | 107,800.70 |
| 10/28 | CHECK # 15401 | 1,200.00 | | 106,600.70 |
| 10/28 | CHECK # 15486 | 117.95 | | 106,482.75 |
| 10/28 | CHECK # 15519 | 176.00 | | 106,306.75 |
| 10/28 | CHECK # 15520 | 743.49 | | 105,563.26 |
| 10/28 | CHECK # 15529 | 4,670.48 | | 100,892.78 |
| 10/28 | CHECK # 15548 | 3,376.88 | | 97,515.90 |
| 10/31 | INCOMING WIRE TRANSFER | | 100,000.00 | 197,515.90 |
| | EAGLE NATL U DARBY ATHANASIOS | | | |
| 10/31 | AC-BANKCARD       -MTOT DEP | | 11,194.50 | 208,710.40 |
| 10/31 | AC-AMERICAN EXPRESS-SETTLEMENT | | 13,348.14 | 222,058.54 |
| 10/31 | AC-AMERICAN EXPRESS-SETTLEMENT | | 27,457.19 | 249,515.73 |
| 10/31 | AC-HOME DEPOT 0502 -EDI PAYMNT | | 31,923.19 | 281,438.92 |
| | REF*TN*2005749534\ | | | |
| 10/31 | AC-BANKCARD       -MTOT DEP | | 36,520.87 | 317,959.79 |
| 10/31 | AC-BANKCARD       -MTOT DEP | | 37,647.18 | 355,606.97 |
| 10/31 | INTEREST PAYMENT | | 21.56 | 355,628.53 |
| 10/31 | DEPOSIT | | 3,797.60 | 359,426.13 |
| 10/31 | DEPOSIT | | 10,021.66 | 369,447.79 |
| 10/31 | DEPOSIT | | 13,585.75 | 383,033.54 |
| 10/31 | XFR CKG X280 TO CKG X034#6070 | 5,000.00 | | 378,033.54 |
| 10/31 | CHECK IMAGE FEE | 2.00 | | 378,031.54 |
| 10/31 | CYCLE SERVICE CHARGE | 9.95 | | 378,021.59 |
| 10/31 | WIRE TRANSFER FEE | 10.00 | | 378,011.59 |
| 10/31 | EXCESS TRANSACTION FEE | 129.15 | | 377,882.44 |
| 10/31 | AC-BANKCARD       -BTOT ADJ | 5,000.00 | | 372,882.44 |
| 10/31 | AC-ADP TX/FINCL SVC-ADP - TAX | 101,794.08 | | 271,088.36 |
| 10/31 | OVERDRAFT PROTECTION TRANSFER | 4,000.00 | | 267,088.36 |
| | TO   CK-0000000216732034 | | | |
| 10/31 | CKCD DEBIT    10/28   DAL-TILE | 17.19 | | 267,071.17 |
| | #510 CNSHCONSHOHOCKEN PA | | | |

**NATIONAL
PENN BANK**

0878 0093      0 CS

**P.O. Box 547
Boyertown, PA 19512**

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

STATEMENT DATE 10/31/11
PAGE  20    *CUSTOMER*
0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 10/19 | CHECK # 15431 | 205.20 | | 34,299.88 |
| 10/20 | INCOMING WIRE TRANSFER | | 50,000.00 | 84,299.88 |
| | EAGLE NATL U DARBY ATHANASIOS | | | |
| 10/20 | AC-AMERICAN EXPRESS-SETTLEMENT | | 2,148.13 | 86,448.01 |
| 10/20 | AC-BANKCARD       -MTOT DEP | | 35,407.98 | 121,855.99 |
| 10/20 | AC-HOME DEPOT 0502 -EDI PAYMNT | | 47,307.58 | 169,163.57 |
| | REF*TN*2005671421\ | | | |
| 10/20 | DEPOSIT | | 6,378.50 | 175,542.07 |
| 10/20 | DEPOSIT | | 15,678.65 | 191,220.72 |
| 10/20 | XFR CKG X280 TO CKG X034#6490 | 5,000.00 | | 186,220.72 |
| 10/20 | WIRE TRANSFER FEE | 10.00 | | 186,210.72 |
| 10/20 | AC-BANKCARD       -BTOT ADJ | 500.00 | | 185,710.72 |
| 10/20 | AC-COMMWLTHOFPA INT-PASTSALETX | 16,355.06 | | 169,355.66 |
| | TXP*84494299    *ST301*1109 | | | |
| 10/20 | CKCD DEBIT   10/18 | 10.19 | | 169,345.47 |
| | TOM TOM INC AMSTERDAM | | | |
| 10/20 | CKCD DEBIT   10/18 | 22.73 | | 169,322.74 |
| | THE HOME DEPOT #41BROOMALL PA | | | |
| 10/20 | CKCD DEBIT   10/18 | 44.49 | | 169,278.25 |
| | 3 D AUTO PARTS KING OF PRUSSPA | | | |
| 10/20 | CKCD DEBIT   10/18 | 61.39 | | 169,216.86 |
| | EXXONMOBIL 4763KING OF PRUSSPA | | | |
| 10/20 | CKCD DEBIT   10/18 | 94.92 | | 169,121.94 |
| | THE HOME DEPOT #41BROOMALL PA | | | |
| 10/20 | CKCD DEBIT   10/19 DAL-TILE | 102.13 | | 169,019.81 |
| | #510 CNSHCONSHOHOCKEN PA | | | |
| 10/20 | CKCD DEBIT   10/19 J&L | 209.88 | | 168,809.93 |
| | BUILDING MATER610-644-6311 PA | | | |
| 10/20 | CKCD DEBIT   10/18 | 277.33 | | 168,532.60 |
| | THE HOME DEPOT #41BROOMALL PA | | | |
| 10/20 | CKCD DEBIT   10/19 EMIL | 547.51 | | 167,985.09 |
| | AMERICA INC. 703-4811150  VA | | | |
| 10/20 | CKCD DEBIT   10/18 | 1,273.80 | | 166,711.29 |
| | TOM TOM INC AMSTERDAM | | | |
| 10/20 | CHECK # 13337 | 15,000.00 | | 151,711.29 |
| 10/20 | CHECK # 14263 | 13,000.00 | | 138,711.29 |
| 10/20 | CHECK # 15226 | 2,805.00 | | 135,906.29 |
| 10/20 | CHECK # 15294 | 20.77 | | 135,885.52 |
| 10/20 | CHECK # 15310 | 66.86 | | 135,818.66 |
| 10/20 | CHECK # 15385 | 204.64 | | 135,614.02 |
| 10/20 | CHECK # 15398 | 22.65 | | 135,591.37 |

**NATIONAL PENN BANK**

0878 0093          0 CS

**P.O. Box 547
Boyertown, PA 19512**

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

STATEMENT DATE 10/31/11
PAGE    7    *CUSTOMER*
0 CS

## TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|------------:|---------:|--------:|
| 10/03 | CHECK # 15185 | 194.30 | | 6,192.78 |
| 10/03 | CHECK # 15192 | 129.08 | | 6,063.70 |
| 10/03 | CHECK # 15203 | 1,898.50 | | 4,165.20 |
| 10/03 | CHECK # 15217 | 991.27 | | 3,173.93 |
| 10/04 | INCOMING WIRE TRANSFER | | 100,000.00 | 103,173.93 |
|  | EAGLE NATL U DARBY ATHANASIOS | | | |
| 10/04 | AC-ADP TX/FINCL SVC-ADP - TAX | | 60.10 | 103,234.03 |
| 10/04 | AC-ADP TX/FINCL SVC-ADP - TAX | | 290.69 | 103,524.72 |
| 10/04 | AC-REICO        -PAYABLESIS | | 735.00 | 104,259.72 |
|  | A*00*        *00* | | | |
| 10/04 | AC-BANKCARD       -MTOT DEP | | 17,139.73 | 121,399.45 |
| 10/04 | AC-HOME DEPOT 0502 -EDI PAYMNT | | 30,866.17 | 152,265.62 |
|  | REF*TN*2004929709\ | | | |
| 10/04 | CKCD CREDIT  10/03   DAL-TILE | | 89.36 | 152,354.98 |
|  | #510 CNSHCONSHOHOCKEN PA | | | |
| 10/04 | DEPOSIT | | 4,636.37 | 156,991.35 |
| 10/04 | DEPOSIT | | 5,808.20 | 162,799.55 |
| 10/04 | DEPOSIT | | 10,552.81 | 173,352.36 |
| 10/04 | XFR CKG X280 TO CKG X034#2354 | 7,500.00 | | 165,852.36 |
| 10/04 | WIRE TRANSFER FEE | 10.00 | | 165,842.36 |
| 10/04 | RETURNED DEPOSIT FEE | 12.00 | | 165,830.36 |
| 10/04 | OVERDRAFT FEE | 700.00 | | 165,130.36 |
| 10/04 | RETURNED DEPOSIT | 2,220.80 | | 162,909.56 |
| 10/04 | OVERDRAFT PROTECTION TRANSFER | 14,900.00 | | 148,009.56 |
|  | TO    CK-0000000216732034 | | | |
| 10/04 | CKCD DEBIT   10/03 | 99.00 | | 147,910.56 |
|  | MWW*MONSTER.COM 800-MONSTER MA | | | |
| 10/04 | CKCD DEBIT   10/03 | 156.88 | | 147,753.68 |
|  | ARDMORE TIRE CONSHOHOCKEN PA | | | |
| 10/04 | CKCD DEBIT   10/03   PTC EZ | 595.00 | | 147,158.68 |
|  | PASS AUTO R877-736-6727 PA | | | |
| 10/04 | CHECK # 15190 | 179.14 | | 146,979.54 |
| 10/04 | CHECK # 2550 | 2,916.66 | | 144,062.88 |
| 10/04 | CHECK # 10086 | 32.50 | | 144,030.38 |
| 10/04 | CHECK # 10088 | 50.00 | | 143,980.38 |
| 10/04 | CHECK # 12800 | 1,500.00 | | 142,480.38 |
| 10/04 | CHECK # 12801 | 1,500.00 | | 140,980.38 |
| 10/04 | CHECK # 14589 | 3,609.30 | | 137,371.08 |
| 10/04 | CHECK # 14916 | 29.10 | | 137,341.98 |
| 10/04 | CHECK # 15088 | 34.10 | | 137,307.88 |
| 10/04 | CHECK # 15134 | 11,508.33 | | 125,799.55 |

**NATIONAL PENN BANK**

0878 0093          0 CS

**P.O. Box 547**
**Boyertown, PA 19512**

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

STATEMENT DATE 09/30/11
PAGE  28    *CUSTOMER*
                0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|------------:|---------:|--------:|
| 09/29 | CHECK # 15012 | 76.20 | | 154,880.27 |
| 09/29 | CHECK # 15055 | 400.00 | | 154,480.27 |
| 09/29 | CHECK # 15056 | 1,373.21 | | 153,107.06 |
| 09/29 | CHECK # 15058 | 13,456.00 | | 139,651.06 |
| 09/29 | CHECK # 15060 | 172.53 | | 139,478.53 |
| 09/29 | CHECK # 15065 | 426.00 | | 139,052.53 |
| 09/29 | CHECK # 15086 | 1,853.00 | | 137,199.53 |
| 09/29 | CHECK # 15087 | 4,834.53 | | 132,365.00 |
| 09/29 | CHECK # 15117 | 65.00 | | 132,300.00 |
| 09/29 | CHECK # 15118 | 193.08 | | 132,106.92 |
| 09/29 | CHECK # 15119 | 159.95 | | 131,946.97 |
| 09/29 | CHECK # 15120 | 266.96 | | 131,680.01 |
| 09/29 | CHECK # 15121 | 52.47 | | 131,627.54 |
| 09/29 | CHECK # 15128 | 564.04 | | 131,063.50 |
| 09/29 | CHECK # 15131 | 1,200.00 | | 129,863.50 |
| 09/29 | CHECK # 15160 | 2,512.00 | | 127,351.50 |
| 09/30 | INCOMING WIRE TRANSFER | | 50,000.00 | 177,351.50 |
| | EAGLE NATL U DARBY ATHANASIOS | | | |
| 09/30 | AC-AMERICAN EXPRESS-SETTLEMENT | | 1,225.43 | 178,576.93 |
| 09/30 | AC-BANKCARD      -MTOT DEP | | 17,544.88 | 196,121.81 |
| 09/30 | INTEREST PAYMENT | | 16.86 | 196,138.67 |
| 09/30 | DEPOSIT | | 2,813.25 | 198,951.92 |
| 09/30 | DEPOSIT | | 8,073.25 | 207,025.17 |
| 09/30 | DEPOSIT | | 13,904.87 | 220,930.04 |
| 09/30 | XFR CKG X280 TO CKG X034#9102 | 3,000.00 | | 217,930.04 |
| 09/30 | XFR CKG X280 TO CKG X034#1000 | 4,000.00 | | 213,930.04 |
| 09/30 | CHECK IMAGE FEE | 2.00 | | 213,928.04 |
| 09/30 | CYCLE SERVICE CHARGE | 9.95 | | 213,918.09 |
| 09/30 | WIRE TRANSFER FEE | 10.00 | | 213,908.09 |
| 09/30 | EXCESS TRANSACTION FEE | 157.85 | | 213,750.24 |
| 09/30 | AC-BMW FINANCIAL SE-ONLINE PMT | 1,070.07 | | 212,680.17 |
| 09/30 | AC-ADP TX/FINCL SVC-ADP - TAX | 30,879.21 | | 181,800.96 |
| 09/30 | AC-ADP TX/FINCL SVC-ADP - TAX | 92,791.47 | | 89,009.49 |
| 09/30 | OVERDRAFT PROTECTION TRANSFER | 7,200.00 | | 81,809.49 |
| | TO   CK-0000000216732034 | | | |
| 09/30 | CKCD DEBIT   09/28 | 44.00 | | 81,765.49 |
| | STAPLES 0010KING OF PRUSSPA | | | |
| 09/30 | CKCD DEBIT   09/28 | 230.66 | | 81,534.83 |
| | THE HOME DEPOT #41BROOMALL PA | | | |
| 09/30 | CKCD DEBIT   09/28 FTD*MEDIA | 273.48 | | 81,261.35 |
| | FLORIST 610-5657470  PA | | | |



0878 0093        0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

P.O. Box 547
Boyertown, PA 19512

STATEMENT DATE 09/30/11
PAGE  26    *CUSTOMER*
0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|---|---|---|---|---|
| 09/27 | RETURNED DEPOSIT FEE | 12.00 | | 118,569.35 |
| 09/27 | RETURNED DEPOSIT | 1,834.00 | | 116,735.35 |
| 09/27 | AC-PENSKE TRUCK    -CASH TRANS | 52,145.48 | | 64,589.87 |
| 09/27 | CKCD DEBIT   09/26 | 160.87 | | 64,429.00 |
| | TAGUE LUMBER MEDIAMEDIA PA | | | |
| 09/27 | CKCD DEBIT   09/26   DAL-TILE | 225.47 | | 64,203.53 |
| | #510 CNSHCONSHOHOCKEN PA | | | |
| 09/27 | CKCD DEBIT   09/26 | 234.46 | | 63,969.07 |
| | ADEX USA LC 305-5134633 FL | | | |
| 09/27 | CKCD DEBIT   09/26   REACHLOCAL | 1,799.00 | | 62,170.07 |
| | INC. 877-525-6084 CA | | | |
| 09/27 | CHECK # 10102 | 25.00 | | 62,145.07 |
| 09/27 | CHECK # 10104 | 5,000.00 | | 57,145.07 |
| 09/27 | CHECK # 14729 | 100.00 | | 57,045.07 |
| 09/27 | CHECK # 14738 | 9,800.00 | | 47,245.07 |
| 09/27 | CHECK # 14767 | 5,720.13 | | 41,524.94 |
| 09/27 | CHECK # 14798 | 2,310.00 | | 39,214.94 |
| 09/27 | CHECK # 14932 | 488.80 | | 38,726.14 |
| 09/27 | CHECK # 14947 | 268.40 | | 38,457.74 |
| 09/27 | CHECK # 14974 | 43.85 | | 38,413.89 |
| 09/27 | CHECK # 15027 | 4.00 | | 38,409.89 |
| 09/27 | CHECK # 15034 | 4,213.25 | | 34,196.64 |
| 09/27 | CHECK # 15035 | 128.71 | | 34,067.93 |
| 09/27 | CHECK # 15036 | 3,911.80 | | 30,156.13 |
| 09/27 | CHECK # 15037 | 124.21 | | 30,031.92 |
| 09/27 | CHECK # 15077 | 7,300.00 | | 22,731.92 |
| 09/27 | CHECK # 15084 | 796.00 | | 21,935.92 |
| 09/27 | CHECK # 15085 | 559.18 | | 21,376.74 |
| 09/27 | CHECK # 15094 | 15.60 | | 21,361.14 |
| 09/27 | CHECK # 15099 | 490.00 | | 20,871.14 |
| 09/27 | CHECK # 15106 | 105.87 | | 20,765.27 |
| 09/27 | CHECK # 15110 | 854.03 | | 19,911.24 |
| 09/27 | CHECK # 15113 | 791.60 | | 19,119.64 |
| 09/27 | CHECK # 15124 | 1,742.23 | | 17,377.41 |
| 09/28 | INCOMING WIRE TRANSFER | | 50,000.00 | 67,377.41 |
| | EAGLE NATL U DARBY ANTENNA STA | | | |
| 09/28 | AC-BANKCARD       -MTOT DEP | | 11,531.06 | 78,908.47 |
| 09/28 | AC-AMERICAN EXPRESS-SETTLEMENT | | 15,850.13 | 94,758.60 |
| 09/28 | DEPOSIT | | 3,929.00 | 98,687.60 |
| 09/28 | DEPOSIT | | 4,087.50 | 102,775.10 |
| 09/28 | DEPOSIT | | 4,494.00 | 107,269.10 |

## NATIONAL PENN BANK

0878 0093        0 CS

**P.O. Box 547**
**Boyertown, PA 19512**

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

STATEMENT DATE 09/30/11
PAGE  14     *CUSTOMER*
                0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|------------:|---------:|--------:|
| 09/12 | CHECK # 14736 | 9,800.00 | | 44,680.51 |
| 09/12 | CHECK # 14750 | 15,200.00 | | 29,480.51 |
| 09/12 | CHECK # 14759 | 40.00 | | 29,440.51 |
| 09/12 | CHECK # 14774 | 1,658.78 | | 27,781.73 |
| 09/12 | CHECK # 14781 | 2,869.00 | | 24,912.73 |
| 09/12 | CHECK # 14850 | 38.27 | | 24,874.46 |
| 09/12 | CHECK # 14854 | 280.31 | | 24,594.15 |
| 09/12 | CHECK # 14870 | 799.61 | | 23,794.54 |
| 09/12 | CHECK # 14879 | 2,692.21 | | 21,102.33 |
| 09/12 | CHECK # 14880 | 633.34 | | 20,468.99 |
| 09/12 | CHECK # 14928 | 261.79 | | 20,207.20 |
| 09/12 | CHECK # 14930 | 125.46 | | 20,081.74 |
| 09/13 | INCOMING WIRE TRANSFER | | 100,000.00 | 120,081.74 |
|  | EAGLE NATL U DARBY NIKOLAOS PA | | | |
| 09/13 | AC-REICO      -PAYABLESIS | | 16,520.75 | 136,602.49 |
|  | A*00*      *00* | | | |
| 09/13 | AC-BANKCARD      -MTOT DEP | | 21,497.42 | 158,099.91 |
| 09/13 | AC-HOME DEPOT 0502 -EDI PAYMNT | | 23,545.94 | 181,645.85 |
|  | REF*TN*2004922859\ | | | |
| 09/13 | DEPOSIT | | 7,705.05 | 189,350.90 |
| 09/13 | XFR CKG X280 TO CKG X034#2119 | 3,000.00 | | 186,350.90 |
| 09/13 | XFR CKG X280 TO CKG X034#2676 | 5,000.00 | | 181,350.90 |
| 09/13 | WIRE TRANSFER FEE | 10.00 | | 181,340.90 |
| 09/13 | OVERDRAFT PROTECTION TRANSFER | 10,400.00 | | 170,940.90 |
|  | TO    CK-0000000216732034 | | | |
| 09/13 | CKCD DEBIT   09/11 | 86.16 | | 170,854.74 |
|  | SUNOCO 0004844704 MEDIA PA | | | |
| 09/13 | CKCD DEBIT   09/12   PTC EZ | 315.00 | | 170,539.74 |
|  | PASS AUTO R877-736-6727 PA | | | |
| 09/13 | CHECK # 10075 | 50.00 | | 170,489.74 |
| 09/13 | CHECK # 14036 | 2,000.00 | | 168,489.74 |
| 09/13 | CHECK # 14044 | 6,500.00 | | 161,989.74 |
| 09/13 | CHECK # 14529 | 2,310.00 | | 159,679.74 |
| 09/13 | CHECK # 14591 | 5,193.50 | | 154,486.24 |
| 09/13 | CHECK # 14592 | 5,193.50 | | 149,292.74 |
| 09/13 | CHECK # 14596 | 806.49 | | 148,486.25 |
| 09/13 | CHECK # 14597 | 806.49 | | 147,679.76 |
| 09/13 | CHECK # 14647 | 305.00 | | 147,374.76 |
| 09/13 | CHECK # 14765 | 5,720.14 | | 141,654.62 |
| 09/13 | CHECK # 14835 | 500.00 | | 141,154.62 |
| 09/13 | CHECK # 14859 | 58.45 | | 141,096.17 |

**NATIONAL PENN BANK**

0878 0093      0 CS

**P.O. Box 547**
**Boyertown, PA 19512**

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

STATEMENT DATE 07/31/11
PAGE  24    *CUSTOMER*
0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 07/27 | CHECK # 14193 | 100.00 | | 211,368.73 |
| 07/27 | CHECK # 14194 | 30.00 | | 211,338.73 |
| 07/27 | CHECK # 14195 | 266.96 | | 211,071.77 |
| 07/27 | CHECK # 14196 | 65.00 | | 211,006.77 |
| 07/27 | CHECK # 14197 | 159.95 | | 210,846.82 |
| 07/27 | CHECK # 14198 | 193.08 | | 210,653.74 |
| 07/27 | CHECK # 14207 | 898.00 | | 209,755.74 |
| 07/27 | CHECK # 14216 | 840.00 | | 208,915.74 |
| 07/27 | CHECK # 14252 | 5,103.26 | | 203,812.48 |
| 07/28 | AC-BANKCARD     -MTOT DEP | | 15,534.65 | 219,347.13 |
| 07/28 | AC-HOME DEPOT 0502 -EDI PAYMNT | | 45,919.64 | 265,266.77 |
|  | REF*TN*2004099299\ | | | |
| 07/28 | DEPOSIT | | 18,270.48 | 283,537.25 |
| 07/28 | DEPOSIT | | 18,399.70 | 301,936.95 |
| 07/28 | DEPOSIT | | 100,000.00 | 401,936.95 |
| 07/28 | RETURNED DEPOSIT FEE | 12.00 | | 401,924.95 |
| 07/28 | RETURNED DEPOSIT FEE | 12.00 | | 401,912.95 |
| 07/28 | RETURNED DEPOSIT FEE | 12.00 | | 401,900.95 |
| 07/28 | RETURNED DEPOSIT | 1,344.00 | | 400,556.95 |
| 07/28 | CKCD DEBIT    07/27 | 6.22 | | 400,550.73 |
|  | LOWES #00757* PLYMOUTH MEETPA | | | |
| 07/28 | CKCD DEBIT    07/26 | 7.87 | | 400,542.86 |
|  | TOM TOM INC AMSTERDAM | | | |
| 07/28 | CKCD DEBIT    07/26 | 71.82 | | 400,471.04 |
|  | EXXONMOBIL 4763KING OF PRUSSPA | | | |
| 07/28 | CKCD DEBIT    07/26   SHELL OIL | 100.00 | | 400,371.04 |
|  | 57544390NORRISTOWN    PA | | | |
| 07/28 | CKCD DEBIT    07/27 | 167.02 | | 400,204.02 |
|  | ADEX USA LC 305-5134633 FL | | | |
| 07/28 | CKCD DEBIT    07/27 | 260.48 | | 399,943.54 |
|  | TAGUE LUMBER MEDIAMEDIA PA | | | |
| 07/28 | CKCD DEBIT    07/26 | 984.30 | | 398,959.24 |
|  | TOM TOM INC AMSTERDAM | | | |
| 07/28 | CHECK # 14317 | 1,299.00 | | 397,660.24 |
| 07/28 | CHECK # 14341 | 399.00 | | 397,261.24 |
| 07/28 | CHECK # 12738 | 10,000.00 | | 387,261.24 |
| 07/28 | CHECK # 12792 | 1,500.00 | | 385,761.24 |
| 07/28 | CHECK # 13472 | 6,000.00 | | 379,761.24 |
| 07/28 | CHECK # 13963 | 500.00 | | 379,261.24 |
| 07/28 | CHECK # 13969 | 700.00 | | 378,561.24 |
| 07/28 | CHECK # 13972 | 1,610.00 | | 376,951.24 |

# NATIONAL PENN BANK

0878 0093          0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

**P.O. Box 547**
**Boyertown, PA 19512**

STATEMENT DATE 07/31/11
PAGE  20    *CUSTOMER*
0 CS

## TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 07/22 | CHECK # 14208 | 334.00 | | 272,149.58 |
| 07/22 | CHECK # 14218 | 1,200.00 | | 270,949.58 |
| 07/22 | CHECK # 14226 | 601.00 | | 270,348.58 |
| 07/22 | CHECK # 14234 | 950.00 | | 269,398.58 |
| 07/22 | CHECK # 14241 | 428.00 | | 268,970.58 |
| 07/22 | CHECK # 14274 | 711.52 | | 268,259.06 |
| 07/22 | CHECK # 10007 | 434.58 | | 267,824 48 |
| 07/22 | CHECK # 14117 | 65.00 | | 267,759.48 |
| 07/22 | CHECK # 14130 | 828.40 | | 266,931.08 |
| 07/22 | CHECK # 14136 | 1,126.25 | | 265,801.83 |
| 07/22 | CHECK # 14149 | 543.50 | | 265,261.33 |
| 07/25 | AC-BANKCARD        -MTOT DEP | | 7,894.50 | 273,155.83 |
| 07/25 | AC-HOME DEPOT 0502 -EDI PAYMNT | | 10,371.14 | 283,526.97 |
|  | REF*TN*2004060800\ | | | |
| 07/25 | AC-AMERICAN EXPRESS-SETTLEMENT | | 10,412.64 | 293,939.61 |
| 07/25 | AC-BANKCARD        -MTOT DEP | | 24,888.38 | 318,827.99 |
| 07/25 | AC-AMERICAN EXPRESS-SETTLEMENT | | 26,696.57 | 345,524.56 |
| 07/25 | AC-BANKCARD        -MTOT DEP | | 52,814.28 | 398,338.84 |
| 07/25 | DEPOSIT | | 11,832.00 | 410,170.84 |
| 07/25 | DEPOSIT | | 14,835.85 | 425,006.69 |
| 07/25 | DEPOSIT | | 19,216.60 | 444,223.29 |
| 07/25 | DEPOSIT | | 20,665.75 | 464,889.04 |
| 07/25 | DEPOSIT | | 24,259.65 | 489,148.69 |
| 07/25 | DEPOSIT | | 100,000.00 | 589,148.69 |
| 07/25 | DEBIT MEMO | 700.00 | | 588,448.69 |
| 07/25 | RETURNED DEPOSIT FEE | 12.00 | | 588,436.69 |
| 07/25 | WTHDRL DDA 9363 07/22    23:14 | 505.00 | | 587,931.69 |
|  | 777 HARRAHS BLVD CHESTER PA | | | |
| 07/25 | AC-BANKCARD        -BTOT ADJ | 500.00 | | 587,431.69 |
| 07/25 | AC-THE MENU EXPRESS-TELEPHONE | 1,295.00 | | 586,136.69 |
| 07/25 | AC-PENSKE TRUCK    -CASH TRANS | 48,810.14 | | 537,326.55 |
| 07/25 | AC-ADP TX/FINCL SVC-ADP - TAX | 99,645.19 | | 437,681.36 |
| 07/25 | POS DEBIT  07/23 | 517.70 | | 437,163.66 |
|  | GCA* PARX CASINO BENSALEM PA | | | |
| 07/25 | CKCD DEBIT    07/21 | 21.19 | | 437,142.47 |
|  | STAPLES 0010KING OF PRUSSPA | | | |
| 07/25 | CKCD DEBIT    07/22 | 95.23 | | 437,047.24 |
|  | CLEAR 888-253-2794 WA | | | |
| 07/25 | CKCD DEBIT    07/23  PTC EZ | 315.00 | | 436,732.24 |
|  | PASS AUTO R877-736-6727 PA | | | |
| 07/25 | CKCD DEBIT    07/22 | 489.97 | | 436,242.27 |
|  | TAGUE LUMBER MEDIAMEDIA PA | | | |

**NATIONAL PENN BANK**

0878 0093        0 CS

**P.O. Box 547**
**Boyertown, PA 19512**

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

STATEMENT DATE 07/31/11
PAGE  14      *CUSTOMER*
                      0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 07/14 | CKCD DEBIT   07/13 | 3,000.00 | | 181,526.27 |
| | LFF BOX OFFICE 215-463-2500 PA | | | |
| 07/14 | CHECK # 14009 | 205.68 | | 181,320.59 |
| 07/14 | CHECK # 9999 | 212.91 | | 181,107.68 |
| 07/14 | CHECK # 10000 | 122.90 | | 180,984.78 |
| 07/14 | CHECK # 12789 | 1,500.00 | | 179,484.78 |
| 07/14 | CHECK # 13909 | 1,006.50 | | 178,478.28 |
| 07/14 | CHECK # 13965 | 20.00 | | 178,458.28 |
| 07/14 | CHECK # 13966 | 1,610.00 | | 176,848.28 |
| 07/14 | CHECK # 13967 | 700.00 | | 176,148.28 |
| 07/14 | CHECK # 13995 | 20.00 | | 176,128.28 |
| 07/14 | CHECK # 14017 | 2,631.50 | | 173,496.78 |
| 07/14 | CHECK # 14074 | 35,000.00 | | 138,496.78 |
| 07/14 | CHECK # 14088 | 1,514.75 | | 136,982.03 |
| 07/15 | AC-AMERICAN EXPRESS-SETTLEMENT | | 1,816.33 | 138,798.36 |
| 07/15 | AC-REICO       -PAYABLESIS | | 7,167.00 | 145,965.36 |
| | A*00*      *00* | | | |
| 07/15 | AC-BANKCARD    -MTOT DEP | | 25,164.30 | 171,129.66 |
| 07/15 | TELLER ASSISTED TRANSFER    PAMELA | | 100,000.00 | 271,129.66 |
| 07/15 | DEPOSIT | | 5,733.70 | 276,863.36 |
| 07/15 | DEPOSIT | | 8,296.86 | 285,160.22 |
| 07/15 | DEPOSIT | | 23,531.30 | 308,691.52 |
| 07/15 | DEPOSIT | | 27,002.70 | 335,694.22 |
| 07/15 | XFR CKG X280 TO CKG X034#6410 | 15,000.00 | | 320,694.22 |
| 07/15 | RETURNED DEPOSIT FEE | 12.00 | | 320,682.22 |
| 07/15 | RETURNED DEPOSIT | 2,249.25 | | 318,432.97 |
| 07/15 | AC-ADP TX/FINCL SVC-ADP - TAX | 39,988.73 | | 278,444.24 |
| 07/15 | CKCD DEBIT   07/14   BEST BUY | 90.72 | | 278,353.52 |
| | MHT  0000KING OF PRUSSPA | | | |
| 07/15 | CKCD DEBIT   07/13 | 93.10 | | 278,260.42 |
| | SUNOCO 0004914802 BROOMALL PA | | | |
| 07/15 | CKCD DEBIT   07/13 | 159.98 | | 278,100.44 |
| | STAPLES 0010KING OF PRUSSPA | | | |
| 07/15 | CKCD DEBIT   07/14 | 1,056.54 | | 277,043.90 |
| | VILLIUSALLC 866-724-5836 GA | | | |
| 07/15 | CHECK # 14111 | 453.12 | | 276,590.78 |
| 07/15 | CHECK # 14129 | 7,123.67 | | 269,467.11 |
| 07/15 | CHECK # 14131 | 170.00 | | 269,297.11 |
| 07/15 | CHECK # 14133 | 760.38 | | 268,536.73 |
| 07/15 | CHECK # 9766 | 5,000.00 | | 263,536.73 |
| 07/15 | CHECK # 10005 | 442.80 | | 263,093.93 |

# NATIONAL PENN BANK

0878 0093    0 CS

**P.O. Box 547**
**Boyertown, PA 19512**

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

STATEMENT DATE 01/31/11
PAGE  18    *CUSTOMER*
                    0 CS

## TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|------------:|---------:|--------:|
| 01/24 | CHECK # 2614 | 1,395.00 | | 143,933.15 |
| 01/24 | CHECK # 2618 | 13,327.14 | | 130,606.01 |
| 01/24 | CHECK # 2622 | 500.00 | | 130,106.01 |
| 01/24 | CHECK # 2634 | 3,811.00 | | 126,295.01 |
| 01/24 | CHECK # 2637 | 843.75 | | 125,451.26 |
| 01/24 | CHECK # 2646 | 3,737.99 | | 121,713.27 |
| 01/24 | CHECK # 2705 | 750.00 | | 120,963.27 |
| 01/24 | CHECK # 9042 | 599.99 | | 120,363.28 |
| 01/24 | CHECK # 9079 | 426.76 | | 119,936.52 |
| 01/24 | CHECK # 9088 | 25.00 | | 119,911.52 |
| 01/24 | CHECK # 9089 | 292.89 | | 119,618.63 |
| 01/24 | CHECK # 9096 | 250.00 | | 119,368.63 |
| 01/24 | CHECK # 9097 | 3,178.16 | | 116,190.47 |
| 01/24 | CHECK # 9100 | 2,904.59 | | 113,285.88 |
| 01/24 | CHECK # 9108 | 32.20 | | 113,253.68 |
| 01/24 | CHECK # 9118 | 167.20 | | 113,086.48 |
| 01/24 | CHECK # 9124 | 651.22 | | 112,435.26 |
| 01/24 | CHECK # 9125 | 500.00 | | 111,935.26 |
| 01/24 | CHECK # 9132 | 37.57 | | 111,897.69 |
| 01/24 | CHECK # 9135 | 726.90 | | 111,170.79 |
| 01/24 | CHECK # 9139 | 64.05 | | 111,106.74 |
| 01/24 | CHECK # 9143 | 7,132.24 | | 103,974.50 |
| 01/24 | CHECK # 9149 | 33.00 | | 103,941.50 |
| 01/25 | AC-ADP TX/FINCL SVC-ADP - TAX | | 678.62 | 104,620.12 |
| 01/25 | AC-HOME DEPOT 0502 -EDI PAYMNT REF*TN*2008250898\ | | 14,816.54 | 119,436.66 |
| 01/25 | AC-BANKCARD      -BTOT DEP | | 18,643.50 | 138,080.16 |
| 01/25 | TELLER ASSISTED TRANSFER     *PAMELA* | | 100,000.00 | 238,080.16 |
| 01/25 | DEPOSIT | | 7,693.20 | 245,773.36 |
| 01/25 | DEPOSIT | | 16,664.50 | 262,437.86 |
| 01/25 | XFR CKG X280 TO CKG X034#4096 | 5,000.00 | | 257,437.86 |
| 01/25 | AC-PENSKE TRUCK   -CASH TRANS | 30,986.27 | | 226,451.59 |
| 01/25 | OVERDRAFT PROTECTION TRANSFER TO  CK-0000000216732034 | 16,200.00 | | 210,251.59 |
| 01/25 | CKCD DEBIT  01/24  AMERICAN AUTO WASHKING OF PRUSSPA | 51.17 | | 210,200.42 |
| 01/25 | CHECK # 2349 | 10,000.00 | | 200,200.42 |
| 01/25 | CHECK # 2390 | 6,935.35 | | 193,265.07 |
| 01/25 | CHECK # 2463 | 1,250.00 | | 192,015.07 |
| 01/25 | CHECK # 2475 | 5,149.44 | | 186,865.63 |
| 01/25 | CHECK # 2557 | 500.00 | | 186,365.63 |

**NATIONAL PENN BANK**

0878 0093          0 CS

NTP MARBLE INC
TA COLONIAL MARBLE & GRANITE INC

P.O. Box 547
Boyertown, PA 19512

STATEMENT DATE 09/30/12
PAGE  10     *CUSTOMER*
0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 09/07 | CHECK # 20231 | 178.30 | | 73,467.80 |
| 09/07 | CHECK # 20249 | 1,027.50 | | 72,440.30 |
| 09/07 | CHECK # 20273 | 1,505.17 | | 70,935.13 |
| 09/07 | CHECK # 20308 | 995.00 | | 69,940.13 |
| 09/07 | CHECK # 20323 | 178.29 | | 69,761.84 |
| 09/07 | CHECK # 20327 | 88.65 | | 69,673.19 |
| 09/07 | CHECK # 20384 | 515.96 | | 69,157.23 |
| 09/10 | AC-BANKCARD-BTOT ADJ | | 2,359.50 | 71,516.73 |
| 09/10 | AC-AMERICAN EXPRESS-SETTLEMENT | | 10,869.66 | 82,386.39 |
| 09/10 | AC-AMERICAN EXPRESS-SETTLEMENT | | 13,218.17 | 95,604.56 |
| 09/10 | AC-BANKCARD-MTOT DEP | | 14,605.46 | 110,210.02 |
| 09/10 | AC-BANKCARD-MTOT DEP | | 24,214.68 | 134,424.70 |
| 09/10 | AC-BANKCARD-MTOT DEP | | 29,490.88 | 163,915.58 |
| 09/10 | REMOTE DEPOSIT | | 5,687.50 | 169,603.08 |
| 09/10 | REMOTE DEPOSIT | | 60,499.07 | 230,102.15 |
| 09/10 | DEPOSIT | PAMELA | 75,000.00 | 305,102.15 |
| 09/10 | AC-FDGL-LEASE PYMT | 52.93 | | 305,049.22 |
| 09/10 | CKCD DEBIT   09/07 | 20.09 | | 305,029.13 |
| | WHITE MANOR COUNTRMALVERN PA | | | |
| 09/10 | CKCD DEBIT   09/09  INTUIT *QB | 42.35 | | 304,986.78 |
| | ONLINE 800-286-6800 CA | | | |
| 09/10 | CKCD DEBIT   09/08 | 75.03 | | 304,911.75 |
| | EXXONMOBIL 4764PHILADELPHIA PA | | | |
| 09/10 | CKCD DEBIT   09/07 | 136.26 | | 304,775.49 |
| | DAL-TILE #511 DYTNDAYTON NJ | | | |
| 09/10 | CKCD DEBIT   09/08 | 155.00 | | 304,620.49 |
| | GOLF GALAXY # 33 BERWYN PA | | | |
| 09/10 | CKCD DEBIT   09/07 | 211.98 | | 304,408.51 |
| | STAPLES 0010KING OF PRUSSPA | | | |
| 09/10 | CKCD DEBIT   09/07  DAL-TILE | 217.24 | | 304,191.27 |
| | 555 AO   214-398-1411 PA | | | |
| 09/10 | CKCD DEBIT   09/08 | 250.00 | | 303,941.27 |
| | USAIRWAYS 037248TEMPE AZ | | | |
| 09/10 | CKCD DEBIT   09/07  SICILIAN | 260.00 | | 303,681.27 |
| | DELIGHT PKING OF PRUSSPA | | | |
| 09/10 | CKCD DEBIT   09/08 | 430.00 | | 303,251.27 |
| | USAIRWAYS 037248TEMPE AZ | | | |
| 09/10 | CKCD DEBIT   09/08  GOLFSMITH | 1,004.56 | | 302,246.71 |
| | INTERNAT800-925-7709 TX | | | |
| 09/10 | CHECK # 20418 | 396.75 | | 301,849.96 |
| 09/10 | CHECK # 10406 | 800.00 | | 301,049.96 |

**NATIONAL PENN BANK**

0878 0093        0 CS

**P.O. Box 547**
**Boyertown, PA 19512**

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE
PAYROLL ACCOUNT

STATEMENT DATE 10/31/12
PAGE   6      *CUSTOMER*
0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 10/15 | CHECK # 16863 | 1,000.00 | | 8,478.07- |
| 10/15 | CHECK # 16864 | 975.00 | | 9,453.07- |
| 10/15 | CHECK # 16867 | 1,802.00 | | 11,255.07- |
| 10/15 | CHECK # 16876 | 1,176.00 | | 12,431.07- |
| 10/15 | CHECK # 16878 | 1,650.00 | | 14,081.07- |
| 10/15 | CHECK # 16881 | 1,156.00 | | 15,237.07- |
| 10/15 | CHECK # 16884 | 1,331.00 | | 16,568.07- |
| 10/15 | CHECK # 16886 | 707.00 | | 17,275.07- |
| 10/15 | CHECK # 16902 | 1,461.00 | | 18,736.07- |
| 10/15 | CHECK # 16904 | 1,000.00 | | 19,736.07- |
| 10/15 | CHECK # 16907 | 3,751.00 | | 23,487.07- |
| 10/16 | OVERDRAFT PROTECTION TRANSFER FROM CK-0000000216109280 | | 40,100.00 | 16,612.93 |
| 10/16 | DEPOSIT | | 25,000.00 | 41,612.93 |
| 10/16 | CHECK # 16820 | 1,100.00 | | 40,512.93 |
| 10/16 | CHECK # 16865 | 1,100.00 | | 39,412.93 |
| 10/16 | CHECK # 16868 | 1,400.00 | | 38,012.93 |
| 10/16 | CHECK # 16872 | 2,250.00 | | 35,762.93 |
| 10/16 | CHECK # 16873 | 5,251.00 | | 30,511.93 |
| 10/16 | CHECK # 16875 | 4,002.00 | | 26,509.93 |
| 10/16 | CHECK # 16877 | 520.00 | | 25,989.93 |
| 10/16 | CHECK # 16879 | 1,113.00 | | 24,876.93 |
| 10/16 | CHECK # 16882 | 4,502.00 | | 20,374.93 |
| 10/16 | CHECK # 16885 | 1,425.00 | | 18,949.93 |
| 10/16 | CHECK # 16887 | 1,000.00 | | 17,949.93 |
| 10/16 | CHECK # 16890 | 500.00 | | 17,449.93 |
| 10/16 | CHECK # 16894 | 1,184.00 | | 16,265.93 |
| 10/16 | CHECK # 16897 | 3,008.88 | | 13,257.05 |
| 10/16 | CHECK # 16898 | 1,630.00 | | 11,627.05 |
| 10/16 | CHECK # 16899 | 2,501.00 | | 9,126.05 |
| 10/16 | CHECK # 16903 | 1,200.00 | | 7,926.05 |
| 10/16 | CHECK # 16906 | 450.00 | | 7,476.05 |
| 10/17 | OVERDRAFT PROTECTION TRANSFER FROM CK-0000000216109280 | | 10,100.00 | 17,576.05 |
| 10/17 | O/D PROTECTION TRANSFER FEE | 12.00 | | 17,564.05 |
| 10/17 | CHECK # 16802 | 969.00 | | 16,595.05 |
| 10/17 | CHECK # 16849 | 956.00 | | 15,639.05 |
| 10/17 | CHECK # 16892 | 5,975.00 | | 9,664.05 |
| 10/17 | CHECK # 16909 | 524.00 | | 9,140.05 |
| 10/18 | O/D PROTECTION TRANSFER FEE | 12.00 | | 9,128.05 |
| 10/18 | CHECK # 11202 | 50.00 | | 9,078.05 |

# NATIONAL PENN BANK

0878 0093          0 CS

NTP MARBLE INC
TA COLONIAL MARBLE & GRANITE INC

**P.O. Box 547**
**Boyertown, PA 19512**

STATEMENT DATE 12/31/12
PAGE   13    *CUSTOMER*
0 CS

## TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 12/12 | CHECK # 20399 | 15,000.00 | | 68,785.01 |
| 12/12 | CHECK # 20484 | 10,000.00 | | 58,785.01 |
| 12/12 | CHECK # 21083 | 745.00 | | 58,040.01 |
| 12/12 | CHECK # 21460 | 109.65 | | 57,930.36 |
| 12/12 | CHECK # 21732 | 249.88 | | 57,680.48 |
| 12/12 | CHECK # 21735 | 471.42 | | 57,209.06 |
| 12/12 | CHECK # 21742 | 817.81 | | 56,391.25 |
| 12/12 | CHECK # 21769 | 1,444.75 | | 54,946.50 |
| 12/12 | CHECK # 21770 | 222.35 | | 54,724.15 |
| 12/12 | CHECK # 21803 | 253.04 | | 54,471.11 |
| 12/12 | CHECK # 21811 | 483.36 | | 53,987.75 |
| 12/13 | INCOMING WIRE TRANSFER | | 65,000.00 | 118,987.75 |
|       | ANTENNA STAR SATELLITES INC | | | |
| 12/13 | AC-AMERICAN EXPRESS-SETTLEMENT | | 2,803.81 | 121,791.56 |
| 12/13 | AC-REICO-PAYABLES | | 2,808.00 | 124,599.56 |
| 12/13 | AC-BANKCARD-MTOT DEP | | 28,832.27 | 153,431.83 |
| 12/13 | AC-HOME DEPOT 0502-EDI PAYMNT | | 62,725.09 | 216,156.92 |
| 12/13 | REMOTE DEPOSIT | | 23,387.72 | 239,544.64 |
| 12/13 | XFR CKG X280 TO CKG X034#0605 | 5,000.00 | | 234,544.64 |
| 12/13 | WIRE TRANSFER FEE | 15.00 | | 234,529.64 |
| 12/13 | AC-BANKCARD-BTOT ADJ | 4,375.00 | | 230,154.64 |
| 12/13 | AC-HOME DEPOT COMM-ONLINE PMT | 4,858.92 | | 225,295.72 |
| 12/13 | CKCD DEBIT   12/12 | 14.99 | | 225,280.73 |
|       | Experian *FreeC877-3002507 CA | | | |
| 12/13 | CKCD DEBIT   12/12 | 14.99 | | 225,265.74 |
|       | Experian *FreeC877-3002507 CA | | | |
| 12/13 | CKCD DEBIT   12/12   SPROUL RD | 70.95 | | 225,194.79 |
|       | BP AMOCOSPRINGFIELD  PA | | | |
| 12/13 | CHECK # 10426 | 7,500.00 | | 217,694.79 |
| 12/13 | CHECK # 21634 | 1,984.00 | | 215,710.79 |
| 12/13 | CHECK # 21714 | 731.67 | | 214,979.12 |
| 12/13 | CHECK # 21717 | 897.00 | | 214,082.12 |
| 12/13 | CHECK # 21722 | 2,346.00 | | 211,736.12 |
| 12/13 | CHECK # 21725 | 491.22 | | 211,244.90 |
| 12/13 | CHECK # 21737 | 122.03 | | 211,122.87 |
| 12/13 | CHECK # 21751 | 2,629.00 | | 208,493.87 |
| 12/13 | CHECK # 21783 | 468.89 | | 208,024.98 |
| 12/13 | CHECK # 21790 | 86.03 | | 207,938.95 |
| 12/13 | CHECK # 21791 | 443.52 | | 207,495.43 |
| 12/13 | CHECK # 21796 | 153.05 | | 207,342.38 |
| 12/13 | CHECK # 21806 | 121.33 | | 207,221.05 |

**NATIONAL PENN BANK**

0878 0093          0 CS

NTP MARBLE INC
TA COLONIAL MARBLE & GRANITE INC

P.O. Box 547
Boyertown, PA 19512

STATEMENT DATE 11/30/12
PAGE    9    *CUSTOMER*
                0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 11/07 | CHECK # 19872 | 15,000.00 | | 238,170.89 |
| 11/07 | CHECK # 20479 | 10,000.00 | | 228,170.89 |
| 11/07 | CHECK # 20877 | 346.80 | | 227,824.09 |
| 11/07 | CHECK # 20909 | 2,067.05 | | 225,757.04 |
| 11/07 | CHECK # 20910 | 300.00 | | 225,457.04 |
| 11/07 | CHECK # 20911 | 2,445.00 | | 223,012.04 |
| 11/07 | CHECK # 21040 | 816.57 | | 222,195.47 |
| 11/07 | CHECK # 21211 | 115.03 | | 222,080.44 |
| 11/07 | CHECK # 21216 | 380.71 | | 221,699.73 |
| 11/07 | CHECK # 21217 | 147,583.65 | | 74,116.08 |
| 11/07 | CHECK # 21225 | 5,000.00 | | 69,116.08 |
| 11/07 | CHECK # 21234 | 675.00 | | 68,441.08 |
| 11/07 | CHECK # 21238 | 50.00 | | 68,391.08 |
| 11/07 | CHECK # 21239 | 50.00 | | 68,341.08 |
| 11/07 | CHECK # 21277 | 254.71 | | 68,086.37 |
| 11/07 | CHECK # 21302 | 581.60 | | 67,504.77 |
| 11/07 | CHECK # 21304 | 2,825.00 | | 64,679.77 |
| 11/08 | AC-AMERICAN EXPRESS-SETTLEMENT | | 4,813.39 | 69,493.16 |
| 11/08 | AC-REICO-PAYABLES | | 6,509.25 | 76,002.41 |
| 11/08 | AC-BANKCARD-MTOT DEP | | 35,918.31 | 111,920.72 |
| 11/08 | AC-HOME DEPOT 0502-EDI PAYMNT | | 43,574.33 | 155,495.05 |
| 11/08 | REMOTE DEPOSIT | | 15,452.40 | 170,947.45 |
| 11/08 | REMOTE DEPOSIT | | 40,000.00 | 210,947.45 |
| 11/08 | AC-Happy Floors-ACH Debits | 977.10 | | 209,970.35 |
| 11/08 | CKCD DEBIT   11/06 | 10.86 | | 209,959.49 |
|       | THE HOME DEPOT #41BROOMALL PA | | | |
| 11/08 | CKCD DEBIT   11/06 | 28.41 | | 209,931.08 |
|       | THE HOME DEPOT #41BROOMALL PA | | | |
| 11/08 | CKCD DEBIT   11/06   THE HOME | 31.22 | | 209,899.86 |
|       | DEPOT #09CHERRY HILL  NJ | | | |
| 11/08 | CKCD DEBIT   11/06   SUNOCO | 91.36 | | 209,808.50 |
|       | 0003162508 KING OF PRUSSPA | | | |
| 11/08 | CKCD DEBIT   11/07   PTC EZ | 315.00 | | 209,493.50 |
|       | PASS AUTO R877-736-6727 PA | | | |
| 11/08 | CKCD DEBIT   11/07 | 443.04 | | 209,050.46 |
|       | LOWES #00757* PLYMOUTH MEETPA | | | |
| 11/08 | CKCD DEBIT   11/07   PTC EZ | 595.00 | | 208,455.46 |
|       | PASS AUTO R877-736-6727 PA | | | |
| 11/08 | CHECK # 21189 | 41.60 | | 208,413.86 |
| 11/08 | CHECK # 21196 | 62.10 | | 208,351.76 |
| 11/08 | CHECK # 21202 | 24.30 | | 208,327.46 |

**NATIONAL PENN BANK**

0878 0093        0 CS

NTP MARBLE INC
TA COLONIAL MARBLE & GRANITE INC

P.O. Box 547
Boyertown, PA 19512

STATEMENT DATE 09/30/12
PAGE  13    *CUSTOMER*
0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 09/12 | CHECK # 20281 | 3,450.00 | | 48,135.10 |
| 09/12 | CHECK # 20282 | 500.00 | | 47,635.10 |
| 09/12 | CHECK # 20352 | 505.43 | | 47,129.67 |
| 09/12 | CHECK # 20355 | 430.38 | | 46,699.29 |
| 09/12 | CHECK # 20363 | 100.00 | | 46,599.29 |
| 09/12 | CHECK # 20364 | 95.00 | | 46,504.29 |
| 09/12 | CHECK # 20365 | 159.95 | | 46,344.34 |
| 09/12 | CHECK # 20366 | 158.97 | | 46,185.37 |
| 09/12 | CHECK # 20388 | 882.00 | | 45,303.37 |
| 09/12 | CHECK # 20396 | 1,000.00 | | 44,303.37 |
| 09/13 | INCOMING WIRE TRANSFER ANTENNA STAR SATELLITES INC | | 60,000.00 | 104,303.37 |
| 09/13 | AC-BANKCARD-BTOT ADJ | | 500.00 | 104,803.37 |
| 09/13 | AC-REICO-PAYABLES | | 1,049.00 | 105,852.37 |
| 09/13 | AC-AMERICAN EXPRESS-SETTLEMENT | | 4,293.40 | 110,145.77 |
| 09/13 | AC-BANKCARD-MTOT DEP | | 19,320.31 | 129,466.08 |
| 09/13 | AC-HOME DEPOT 0502-EDI PAYMNT | | 64,117.78 | 193,583.86 |
| 09/13 | REMOTE DEPOSIT | | 8,250.00 | 201,833.86 |
| 09/13 | REMOTE DEPOSIT | | 12,215.70 | 214,049.56 |
| 09/13 | WIRE TRANSFER FEE | 15.00 | | 214,034.56 |
| 09/13 | CKCD DEBIT    09/12 Experian *FreeC877-3002507 CA | 14.99 | | 214,019.57 |
| 09/13 | CKCD DEBIT    09/12 Experian *FreeC877-3002507 CA | 14.99 | | 214,004.58 |
| 09/13 | CKCD DEBIT    09/11 SPASSO MEDIA MEDIA PA | 137.54 | | 213,867.04 |
| 09/13 | CKCD DEBIT    09/12  MOHAWK TILE & MARBKING OF PRUSSPA | 251.22 | | 213,615.82 |
| 09/13 | CKCD DEBIT    09/12  DAL-TILE #510 CNSHCONSHOHOCKEN PA | 421.88 | | 213,193.94 |
| 09/13 | CHECK # 20470 | 153.02 | | 213,040.92 |
| 09/13 | CHECK # 19604 | 4,250.00 | | 208,790.92 |
| 09/13 | CHECK # 20117 | 750.00 | | 208,040.92 |
| 09/13 | CHECK # 20118 | 750.00 | | 207,290.92 |
| 09/13 | CHECK # 20305 | 930.00 | | 206,360.92 |
| 09/13 | CHECK # 20359 | 200.00 | | 206,160.92 |
| 09/13 | CHECK # 20370 | 472.71 | | 205,688.21 |
| 09/13 | CHECK # 20390 | 3,822.92 | | 201,865.29 |
| 09/13 | CHECK # 20444 | 833.39 | | 201,031.90 |
| 09/13 | CHECK # 20457 | 93.50 | | 200,938.40 |
| 09/13 | CHECK # 20462 | 1,000.00 | | 199,938.40 |

**NATIONAL PENN BANK**

0878 0093        0 CS

NTP MARBLE INC
TA COLONIAL MARBLE & GRANITE INC

P.O. Box 547
Boyertown, PA 19512

STATEMENT DATE 06/30/12
PAGE  13    *CUSTOMER*
0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 06/11 | CHECK # 18883 | 764.25 | | 58,470.32 |
| 06/11 | CHECK # 18884 | 1,972.14 | | 56,498.18 |
| 06/11 | CHECK # 18888 | 1,728.43 | | 54,769.75 |
| 06/11 | CHECK # 18889 | 778.88 | | 53,990.87 |
| 06/11 | CHECK # 18896 | 198.74 | | 53,792.13 |
| 06/11 | CHECK # 18898 | 186.49 | | 53,605.64 |
| 06/11 | CHECK # 18919 | 13,326.00 | | 40,279.64 |
| 06/11 | CHECK # 18942 | 287.86 | | 39,991.78 |
| 06/11 | CHECK # 18963 | 250.00 | | 39,741.78 |
| 06/11 | CHECK # 18964 | 555.01 | | 39,186.77 |
| 06/11 | CHECK # 18968 | 121.35 | | 39,065.42 |
| 06/11 | CHECK # 18980 | 151.65 | | 38,913.77 |
| 06/11 | CHECK # 18981 | 977.33 | | 37,936.44 |
| 06/11 | CHECK # 18984 | 1,465.00 | | 36,471.44 |
| 06/12 | INCOMING WIRE TRANSFER | | 30,000.00 | 66,471.44 |
| | NIKOLAOS PAPADOPOULOS | | | |
| 06/12 | AC-BANKCARD       -BTOT DEP | | 8,977.49 | 75,448.93 |
| 06/12 | AC-HOME DEPOT 0502 -EDI PAYMNT | | 25,192.91 | 100,641.84 |
| | REF*TN*2002709924\ | | | |
| 06/12 | REMOTE DEPOSIT | | 1,923.00 | 102,564.84 |
| 06/12 | WIRE TRANSFER FEE | 10.00 | | 102,554.84 |
| 06/12 | OVERDRAFT PROTECTION TRANSFER | 33,000.00 | | 69,554.84 |
| | TO   CK-0000000216732034 | | | |
| 06/12 | CKCD DEBIT   06/11   DAL-TILE | 29.40 | | 69,525.44 |
| | #510 CNSHCONSHOHOCKEN PA | | | |
| 06/12 | CKCD DEBIT   06/11   EMIL | 114.51 | | 69,410.93 |
| | OMNI CUBED 877-311-1976 CA | | | |
| 06/12 | CKCD DEBIT   06/11   MAIN LINE | 120.00 | | 69,290.93 |
| | CUSTOM K610-5250755   PA | | | |
| 06/12 | CKCD DEBIT   06/11   EMIL | 169.93 | | 69,121.00 |
| | AMERICA INC. 703-4811150  VA | | | |
| 06/12 | CKCD DEBIT   06/11   PTC EZ | 315.00 | | 68,806.00 |
| | PASS AUTO R877-736-6727 PA | | | |
| 06/12 | CHECK # 18214 | 4,313.00 | | 64,493.00 |
| 06/12 | CHECK # 18653 | 500.00 | | 63,993.00 |
| 06/12 | CHECK # 18897 | 958.00 | | 63,035.00 |
| 06/12 | CHECK # 18909 | 1,657.00 | | 61,378.00 |
| 06/12 | CHECK # 18912 | 181.00 | | 61,197.00 |
| 06/12 | CHECK # 18914 | 3,885.96 | | 57,311.04 |
| 06/12 | CHECK # 18966 | 250.00 | | 57,061.04 |
| 06/12 | CHECK # 18969 | 408.41 | | 56,652.63 |

**NATIONAL PENN BANK**

0878 0093        0 CS

NTP MARBLE INC
TA COLONIAL MARBLE & GRANITE INC

P.O. Box 547
Boyertown, PA 19512

STATEMENT DATE 06/30/12
PAGE   8    *CUSTOMER*
0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 06/04 | CHECK # 17775 | 7,477.77 | | 80,292.13 |
| 06/04 | CHECK # 17926 | 150.00 | | 80,142.13 |
| 06/04 | CHECK # 18147 | 843.75 | | 79,298.38 |
| 06/04 | CHECK # 18266 | 3,500.00 | | 75,798.38 |
| 06/04 | CHECK # 18355 | 2,229.06 | | 73,569.32 |
| 06/04 | CHECK # 18387 | 500.00 | | 73,069.32 |
| 06/04 | CHECK # 18407 | 9,466.04 | | 63,603.28 |
| 06/04 | CHECK # 18413 | 104.25 | | 63,499.03 |
| 06/04 | CHECK # 18615 | 192.00 | | 63,307.03 |
| 06/04 | CHECK # 18623 | 189.90 | | 63,117.13 |
| 06/04 | CHECK # 18660 | 1,336.75 | | 61,780.38 |
| 06/04 | CHECK # 18679 | 500.00 | | 61,280.38 |
| 06/04 | CHECK # 18702 | 3,021.50 | | 58,258.88 |
| 06/04 | CHECK # 18732 | 2,235.00 | | 56,023.88 |
| 06/04 | CHECK # 18737 | 15,629.38 | | 40,394.50 |
| 06/04 | CHECK # 18765 | 2,850.00 | | 37,544.50 |
| 06/04 | CHECK # 18767 | 3,565.00 | | 33,979.50 |
| 06/04 | CHECK # 18772 | 2,060.00 | | 31,919.50 |
| 06/04 | CHECK # 18776 | 3,709.98 | | 28,209.52 |
| 06/04 | CHECK # 18778 | 407.33 | | 27,802.19 |
| 06/04 | CHECK # 18780 | 800.50 | | 27,001.69 |
| 06/04 | CHECK # 18786 | 2,977.91 | | 24,023.78 |
| 06/04 | CHECK # 18787 | 1,242.00 | | 22,781.78 |
| 06/04 | CHECK # 18791 | 872.42 | | 21,909.36 |
| 06/04 | CHECK # 18797 | 300.00 | | 21,609.36 |
| 06/04 | CHECK # 18798 | 7,500.00 | | 14,109.36 |
| 06/04 | CHECK # 18799 | 2,547.60 | | 11,561.76 |
| 06/04 | CHECK # 18801 | 2,547.60 | | 9,014.16 |
| 06/04 | CHECK # 18819 | 5,700.00 | | 3,314.16 |
| 06/04 | CHECK # 18823 | 6,326.00 | | 3,011.84- |
| 06/04 | CHECK # 18834 | 781.27 | | 3,793.11- |
| 06/04 | CHECK # 18835 | 608.39 | | 4,401.50- |
| 06/04 | CHECK # 18842 | 1,600.00 | | 6,001.50- |
| 06/04 | CHECK # 18844 | 376.00 | | 6,377.50- |
| 06/04 | CHECK # 18845 | 160.92 | | 6,538.42- |
| 06/05 | INCOMING WIRE TRANSFER ATHANASIOS PAPADOPOULOS | | 90,000.00 | 83,461.58 |
| 06/05 | AC-ADP TX/FINCL SVC-ADP - TAX | | 455.07 | 83,916.65 |
| 06/05 | AC-BANKCARD       -MTOT DEP | | 11,545.10 | 95,461.75 |
| 06/05 | AC-HOME DEPOT 0502 -EDI PAYMNT REF*TN*2002969390\ | | 35,754.48 | 131,216.23 |

# ◤◢ NATIONAL
# ◣◥ PENN BANK

0878 0093        0 CS

**P.O. Box 547**
**Boyertown, PA 19512**

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

STATEMENT DATE 05/31/12
PAGE   26    *CUSTOMER*
0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 05/25 | CKCD DEBIT   05/24   PTC EZ | 595.00 | | 109,429.72 |
| | PASS AUTO R877-736-6727 PA | | | |
| 05/25 | CKCD DEBIT   05/23 | 1,624.75 | | 107,804.97 |
| | BRAXTON BRAGG 800-575-4401 TN | | | |
| 05/25 | CHECK # 10325 | 150.00 | | 107,654.97 |
| 05/25 | CHECK # 10317 | 487.06 | | 107,167.91 |
| 05/25 | CHECK # 18047 | 5,501.63 | | 101,666.28 |
| 05/25 | CHECK # 18048 | 806.75 | | 100,859.53 |
| 05/25 | CHECK # 18123 | 11.70 | | 100,847.83 |
| 05/25 | CHECK # 18310 | 5,755.19 | | 95,092.64 |
| 05/25 | CHECK # 18370 | 62.20 | | 95,030.44 |
| 05/25 | CHECK # 18458 | 31.45 | | 94,998.99 |
| 05/25 | CHECK # 18600 | 72.00 | | 94,926.99 |
| 05/25 | CHECK # 18610 | 218.44 | | 94,708.55 |
| 05/25 | CHECK # 18619 | 3,045.20 | | 91,663.35 |
| 05/25 | CHECK # 18633 | 33.20 | | 91,630.15 |
| 05/25 | CHECK # 18637 | 70.00 | | 91,560.15 |
| 05/25 | CHECK # 18670 | 430.38 | | 91,129.77 |
| 05/25 | CHECK # 18727 | 500.00 | | 90,629.77 |
| 05/29 | INCOMING WIRE TRANSFER | | 100,000.00 | 190,629.77 |
| | NIKOLAOS PAPADOPOULOS | | | |
| 05/29 | AC-BANKCARD        -MTOT DEP | | 5,192.50 | 195,822.27 |
| 05/29 | AC-AMERICAN EXPRESS-SETTLEMENT | | 7,207.68 | 203,029.95 |
| 05/29 | AC-AMERICAN EXPRESS-SETTLEMENT | | 15,552.53 | 218,582.48 |
| 05/29 | AC-HOME DEPOT 0502 -EDI PAYMNT | | 31,192.22 | 249,774.70 |
| | REF*TN*2002800790\ | | | |
| 05/29 | AC-BANKCARD        -MTOT DEP | | 32,089.06 | 281,863.76 |
| 05/29 | AC-BANKCARD        -MTOT DEP | | 33,198.90 | 315,062.66 |
| 05/29 | AC-BANKCARD        -MTOT DEP | | 47,246.25 | 362,308.91 |
| 05/29 | CKCD CREDIT   05/25 | | 355.06 | 362,663.97 |
| | BIESSE AMERICA 704-3573131 NC | | | |
| 05/29 | REMOTE DEPOSIT | | 24,719.14 | 387,383.11 |
| 05/29 | REMOTE DEPOSIT | | 24,951.49 | 412,334.60 |
| 05/29 | XFR CKG X280 TO CKG X034#5424 | 15,000.00 | | 397,334.60 |
| 05/29 | WIRE TRANSFER FEE | 10.00 | | 397,324.60 |
| 05/29 | RETURNED DEPOSIT FEE | 12.00 | | 397,312.60 |
| 05/29 | STOP PAYMENT FEE | 30.00 | | 397,282.60 |
| 05/29 | RETURNED DEPOSIT | 1,204.00 | | 396,078.60 |
| 05/29 | WTHDRL DDA 0910 05/25   19:57 | 503.99 | | 395,574.61 |
| | GCA* PARX CASIN BENSALEM PA | | | |
| 05/29 | AC-BANKCARD        -BTOT ADJ | 200.00 | | 395,374.61 |

## NATIONAL PENN BANK

0878 0093          0 CS

**P.O. Box 547**
**Boyertown, PA 19512**

NTP MARBLE INC.                                    STATEMENT DATE 05/31/12
T/A COLONIAL MARBLE & GRANITE, INC.                PAGE  29    *CUSTOMER*
                                                              0 CS

TRANSACTION DETAIL

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 05/30 | DEPOSIT | | 1,436.50 | 254,355.34 |
| 05/30 | REMOTE DEPOSIT | | 33,644.94 | 288,000.28 |
| 05/30 | XFR CKG X280 TO CKG X034#8555 | 20,000.00 | | 268,000.28 |
| 05/30 | DEBIT MEMO | 100,000.00 | | 168,000.28 |
| 05/30 | WTHDRL DDA 0255 05/29   23:40 | 503.99 | | 167,496.29 |
| | GCA* PARX CASIN BENSALEM PA | | | |
| 05/30 | AC-BMW FINANCIAL SE-ONLINE PMT | 1,070.07 | | 166,426.22 |
| 05/30 | CKCD DEBIT  05/28  GENUARDIS | 29.85 | | 166,396.37 |
| | STOR0001KING OF PRUSSPA | | | |
| 05/30 | CKCD DEBIT  05/29  AMERICAN | 40.01 | | 166,356.36 |
| | AUTO WASHKING OF PRUSSPA | | | |
| 05/30 | CKCD DEBIT  05/28 | 512.01 | | 165,844.35 |
| | 4400 CHESTER CHESTER PA | | | |
| 05/30 | CKCD DEBIT  05/29  REACHLOCAL | 1,799.00 | | 164,045.35 |
| | INC. 877-525-6084 CA | | | |
| 05/30 | CHECK # 17380 | 11,391.80 | | 152,653.55 |
| 05/30 | CHECK # 18145 | 750.00 | | 151,903.55 |
| 05/30 | CHECK # 18348 | 1,250.00 | | 150,653.55 |
| 05/30 | CHECK # 18558 | 1,054.70 | | 149,598.85 |
| 05/30 | CHECK # 18666 | 1,250.00 | | 148,348.85 |
| 05/30 | CHECK # 18693 | 77.10 | | 148,271.75 |
| 05/30 | CHECK # 18699 | 446.64 | | 147,825.11 |
| 05/30 | CHECK # 18700 | 237.86 | | 147,587.25 |
| 05/30 | CHECK # 18705 | 2,717.46 | | 144,869.79 |
| 05/30 | CHECK # 18726 | 3,969.20 | | 140,900.59 |
| 05/30 | CHECK # 18728 | 150.00 | | 140,750.59 |
| 05/30 | CHECK # 18744 | 89.31 | | 140,661.28 |
| 05/30 | CHECK # 18747 | 62.80 | | 140,598.48 |
| 05/30 | CHECK # 18754 | 173.00 | | 140,425.48 |
| 05/30 | CHECK # 18755 | 112.19 | | 140,313.29 |
| 05/31 | AC-AMERICAN EXPRESS-SETTLEMENT | | 1,941.06 | 142,254.35 |
| 05/31 | AC-REICO        -PAYABLESIS | | 1,974.25 | 144,228.60 |
| | A*00*        *00* | | | |
| 05/31 | AC-BANKCARD       -MTOT DEP | | 18,376.56 | 162,605.16 |
| 05/31 | AC-HOME DEPOT 0502 -EDI PAYMNT | | 86,318.37 | 248,923.53 |
| | REF*TN*2002862115\ | | | |
| 05/31 | INTEREST PAYMENT | | 53.62 | 248,977.15 |
| 05/31 | DEPOSIT | | 699.25 | 249,676.40 |
| 05/31 | REMOTE DEPOSIT | | 36,617.37 | 286,293.77 |
| 05/31 | XFR CKG X280 TO CKG X034#1781 | 20,000.00 | | 266,293.77 |
| 05/31 | CHECK IMAGE FEE | 2.00 | | 266,291.77 |

# NATIONAL PENN BANK

www.natpennbank.com
1.800.822.3321
Member FDIC

P.O. Box 547
Boyertown, PA 19512

**YOUR FINANCIAL PROFILE**

STATEMENT DATE 12/31/08
PAGE     7        216732034
497          0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE
PAYROLL ACCOUNT

---

TRANSACTION DETAIL

---

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|------------:|---------:|--------:|
| 12/12 | CHECK # 1543 | 600.00 | | 1,885.32 |
| 12/12 | CHECK # 1551 | 1,200.00 | | 685.32 |
| 12/12 | CHECK # 1510 | 128.00 | | 557.32 |
| 12/15 | CREDIT MEMO | | 30,000.00 | 30,557.32 |
| 12/15 | CHECK # 1390 | 660.00 | | 29,897.32 |
| 12/15 | CHECK # 1453 | 467.00 | | 29,430.32 |
| 12/15 | CHECK # 1512 | 583.00 | | 28,847.32 |
| 12/15 | CHECK # 1513 | 700.00 | | 28,147.32 |
| 12/15 | CHECK # 1514 | 600.00 | | 27,547.32 |
| 12/15 | CHECK # 1550 | 750.00 | | 26,797.32 |
| 12/15 | CHECK # 1552 | 833.00 | | 25,964.32 |
| 12/15 | CHECK # 1555 | 1,200.00 | | 24,764.32 |
| 12/15 | CHECK # 1569 | 267.00 | | 24,497.32 |
| 12/15 | CHECK # 1570 | 400.00 | | 24,097.32 |
| 12/15 | CHECK # 1474 | 625.00 | | 23,472.32 |
| 12/15 | CHECK # 1509 | 144.00 | | 23,328.32 |
| 12/15 | CHECK # 1520 | 315.00 | | 23,013.32 |
| 12/15 | CHECK # 1521 | 700.00 | | 22,313.32 |
| 12/15 | CHECK # 1522 | 1,250.00 | | 21,063.32 |
| 12/15 | CHECK # 1523 | 583.00 | | 20,480.32 |
| 12/15 | CHECK # 1524 | 583.00 | | 19,897.32 |
| 12/15 | CHECK # 1525 | 468.00 | | 19,429.32 |
| 12/15 | CHECK # 1526 | 468.00 | | 18,961.32 |
| 12/15 | CHECK # 1527 | 440.00 | | 18,521.32 |
| 12/15 | CHECK # 1528 | 333.00 | | 18,188.32 |
| 12/15 | CHECK # 1530 | 833.00 | | 17,355.32 |
| 12/15 | CHECK # 1546 | 833.00 | | 16,522.32 |
| 12/15 | CHECK # 1558 | 1,459.00 | | 15,063.32 |
| 12/15 | CHECK # 1563 | 1,000.00 | | 14,063.32 |
| 12/15 | CHECK # 1564 | 1,000.00 | | 13,063.32 |
| 12/16 | DEPOSIT | | 4,000.00 | 17,063.32 |
| 12/16 | TELLER ASSISTED TRANSFER | 4,000.00 | | 13,063.32 |
| 12/16 | CHECK # 1548 | 833.00 | | 12,230.32 |
| 12/16 | CHECK # 1455 | 500.00 | | 11,730.32 |
| 12/16 | CHECK # 1511 | 530.00 | | 11,200.32 |
| 12/16 | CHECK # 1515 | 1,000.00 | | 10,200.32 |
| 12/16 | CHECK # 1516 | 625.00 | | 9,575.32 |
| 12/16 | CHECK # 1517 | 450.00 | | 9,125.32 |
| 12/16 | CHECK # 1518 | 583.00 | | 8,542.32 |
| 12/16 | CHECK # 1519 | 700.00 | | 7,842.32 |
| 12/16 | CHECK # 1531 | 790.00 | | 7,052.32 |

# NATIONAL
# PENN BANK

www.natpennbank.com
1.800.822.3321
Member FDIC

P.O. Box 547
Boyertown, PA 19512

## YOUR FINANCIAL PROFILE

STATEMENT DATE 12/31/08
PAGE    4         216109280
                320        0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

------------------------------------------------------------------------
      TRANSACTION DETAIL
------------------------------------------------------------------------

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 12/03 | AC-MERCHANT BANKCRD-INTERCHNG | 6,693.27 | | 5,786.21 |
| 12/03 | CHECK # 3482 | 8,437.57 | | 2,651.36- |
| 12/03 | CHECK # 4431 | 279.50 | | 2,930.86- |
| 12/03 | CHECK # 4432 | 1,799.00 | | 4,729.86- |
| 12/03 | CHECK # 4433 | 200.00 | | 4,929.86- |
| 12/03 | CHECK # 4436 | 8,000.00 | | 12,929.86- |
| 12/03 | CHECK # 4447 | 1,000.00 | | 13,929.86- |
| 12/04 | AC-MERCHANT BANKCRD-DEPOSIT | | 9,819.50 | 4,110.36- |
| 12/04 | DEPOSIT | | 4,000.00 | 110.36- |
| 12/04 | DEPOSIT | | 5,680.00 | 5,569.64 |
| 12/04 | DEPOSIT | | 17,166.68 | 22,736.32 |
| 12/04 | OVERDRAFT FEE | 231.00 | | 22,505.32 |
| 12/04 | CHECK # 225 | 4,582.76 | | 17,922.56 |
| 12/04 | CHECK # 244 | 2,818.64 | | 15,103.92 |
| 12/04 | CHECK # 3243 | 10,000.00 | | 5,103.92 |
| 12/04 | CHECK # 4415 | 7,167.94 | | 2,064.02- |
| 12/04 | CHECK # 4441 | 15,000.00 | | 17,064.02- |
| 12/04 | CHECK # 4451 | 500.00 | | 17,564.02- |
| 12/05 | CREDIT MEMO | | 28,312.13 | 10,748.11 |
| 12/05 | AC-MERCHANT BANKCRD-DEPOSIT | | 26,350.20 | 37,098.31 |
| 12/05 | DEPOSIT | | 2,701.00 | 39,799.31 |
| 12/05 | DEPOSIT | | 4,239.25 | 44,038.56 |
| 12/05 | DEPOSIT | | 30,000.00 | 74,038.56 |
| 12/05 | XFER TO ACCT    CK-000216732034 | 5,000.00 | | 69,038.56 |
| 12/05 | XFER TO ACCT    CK-000216732034 | 5,000.00 | | 64,038.56 |
| 12/05 | OUTGOING WIRE TRANSFER | 15,000.00 | | 49,038.56 |
|       | ANTENNA STAR | | | |
| 12/05 | WIRE TRANSFER FEE | 22.00 | | 49,016.56 |
| 12/05 | OVERDRAFT FEE | 231.00 | | 48,785.56 |
| 12/05 | OVERDRAWN ACCOUNT FEE | 10.00 | | 48,775.56 |
| 12/05 | AC-ADP TX/FINCL SVC-ADP - TAX | 4,870.24 | | 43,905.32 |
| 12/05 | CHECK # 199 | 1,250.00 | | 42,655.32 |
| 12/05 | CHECK # 234 | 5,000.00 | | 37,655.32 |
| 12/05 | CHECK # 242 | 7,412.00 | | 30,243.32 |
| 12/05 | CHECK # 329 | 5,000.00 | | 25,243.32 |
| 12/05 | CHECK # 334 | 7,500.00 | | 17,743.32 |
| 12/05 | CHECK # 336 | 9,500.00 | | 8,243.32 |
| 12/05 | CHECK # 337 | 7,500.00 | | 743.32 |
| 12/05 | CHECK # 3221 | 9,721.00 | | 8,977.68- |
| 12/05 | CHECK # 4438 | 29.00 | | 9,006.68- |
| 12/05 | CHECK # 4439 | 1,409.69 | | 10,416.37- |

# NATIONAL PENN BANK

www.natpennbank.com
1.800.822.3321
Member FDIC

P.O. Box 547
Boyertown, PA 19512

**YOUR FINANCIAL PROFILE**

STATEMENT DATE 11/30/08
PAGE    5        216109280
                 932      0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

---

TRANSACTION DETAIL

---

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 11/12 | CHECK # 361 | 5,000.00 | | 63,635.61 |
| 11/12 | CHECK # 379 | 5,000.00 | | 58,635.61 |
| 11/12 | CHECK # 3408 | 11,980.82 | | 46,654.79 |
| 11/12 | CHECK # 4379 | 297.00 | | 46,357.79 |
| 11/12 | CHECK # 4382 | 3,627.27 | | 42,730.52 |
| 11/12 | CHECK # 4386 | 41.00 | | 42,689.52 |
| 11/12 | CHECK # 4387 | 237.50 | | 42,452.02 |
| 11/12 | CHECK # 4388 | 4,820.00 | | 37,632.02 |
| 11/12 | CHECK # 4391 | 200.00 | | 37,432.02 |
| 11/13 | AC-MERCHANT BANKCRD-DEPOSIT | | 8,159.73 | 45,591.75 |
| 11/13 | DEPOSIT | | 5,589.60 | 51,181.35 |
| 11/13 | AC-ADP PAYROLL FEES-ADP - FEES | 75.11 | | 51,106.24 |
| 11/13 | AC-ADP TX/FINCL SVC-ADP - TAX | 5,162.19 | | 45,944.05 |
| 11/13 | CHECK # 165 | 6,147.53 | | 39,796.52 |
| 11/13 | CHECK # 184 | 18,806.70 | | 20,989.82 |
| 11/13 | CHECK # 3218 | 10,000.00 | | 10,989.82 |
| 11/13 | CHECK # 3240 | 10,000.00 | | 989.82 |
| 11/13 | CHECK # 3941 | 10,000.00 | | 9,010.18- |
| 11/13 | CHECK # 4373 | 1,500.00 | | 10,510.18- |
| 11/13 | CHECK # 4374 | 11,704.08 | | 22,214.26- |
| 11/13 | CHECK # 4390 | 200.00 | | 22,414.26- |
| 11/13 | CHECK # 4393 | 651.25 | | 23,065.51- |
| 11/13 | CHECK # 4396 | 500.00 | | 23,565.51- |
| 11/14 | CREDIT MEMO | | 12,000.00 | 11,565.51- |
| 11/14 | AC-MERCHANT BANKCRD-DEPOSIT | | 13,836.37 | 2,270.86 |
| 11/14 | DEPOSIT | | 7,313.25 | 9,584.11 |
| 11/14 | DEPOSIT | | 12,897.20 | 22,481.31 |
| 11/14 | OVERDRAFT FEE | 308.00 | | 22,173.31 |
| 11/14 | AC-ADP TX/FINCL SVC-ADP - TAX | 13,087.28 | | 9,086.03 |
| 11/14 | CKCD DEBIT    11/13  C. R. LAURENCE INC856-727-1022 NJ | 1,043.87 | | 8,042.16 |
| 11/14 | CHECK # 354 | 9,500.00 | | 1,457.84- |
| 11/14 | CHECK # 4392 | 8,000.00 | | 9,457.84- |
| 11/14 | CHECK # 4394 | 385.00 | | 9,842.84- |
| 11/14 | CHECK # 4615 | 900.00 | | 10,742.84- |
| 11/17 | AC-MERCHANT BANKCRD-DEPOSIT | | 4,343.50 | 6,399.34- |
| 11/17 | AC-MERCHANT BANKCRD-DEPOSIT | | 19,528.96 | 13,129.62 |
| 11/17 | DEPOSIT | | 1,152.50 | 14,282.12 |
| 11/17 | DEPOSIT | | 9,166.75 | 23,448.87 |
| 11/17 | DEPOSIT | | 11,077.00 | 34,525.87 |
| 11/17 | ELECTRONIC OVERDRAFT FEE | 38.50 | | 34,487.37 |

# NATIONAL
# PENN BANK

www.natpennbank.com
1.800.822.3321
Member FDIC

P.O. Box 547
Boyertown, PA 19512

## YOUR FINANCIAL PROFILE

STATEMENT DATE 10/31/08
PAGE    5           216109280
                246       0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

---

TRANSACTION DETAIL

---

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 10/06 | CHECK # 4212 | 15.00 | | 24,096.39 |
| 10/06 | CHECK # 4226 | 930.00 | | 23,166.39 |
| 10/06 | CHECK # 4227 | 50.00 | | 23,116.39 |
| 10/06 | CHECK # 4229 | 1,500.00 | | 21,616.39 |
| 10/06 | CHECK # 4243 | 725.00 | | 20,891.39 |
| 10/06 | CHECK # 4244 | 725.00 | | 20,166.39 |
| 10/06 | CHECK # 4245 | 775.00 | | 19,391.39 |
| 10/06 | CHECK # 4262 | 1,200.00 | | 18,191.39 |
| 10/06 | CHECK # 4270 | 400.00 | | 17,791.39 |
| 10/06 | CHECK # 4274 | 702.00 | | 17,089.39 |
| 10/06 | CHECK # 4275 | 660.00 | | 16,429.39 |
| 10/06 | CHECK # 4279 | 750.00 | | 15,679.39 |
| 10/06 | CHECK # 4280 | 1,075.00 | | 14,604.39 |
| 10/07 | CREDIT MEMO | | 27.00 | 14,631.39 |
| 10/07 | AC-MERCHANT BANKCRD-DEPOSIT | | 5,083.00 | 19,714.39 |
| 10/07 | DEPOSIT | | 3,767.00 | 23,481.39 |
| 10/07 | DEPOSIT | | 6,000.00 ✓ | 29,481.39 |
| 10/07 | DEPOSIT | | 16,163.30 | 45,644.69 |
| 10/07 | STOP PAYMENT FEE | 30.00 | | 45,614.69 |
| 10/07 | OVERDRAFT FEE | 731.50 | | 44,883.19 |
| 10/07 | CHECK # 4268 | 1,200.00 | | 43,683.19 |
| 10/07 | CHECK # 181 | 1,000.00 | | 42,683.19 |
| 10/07 | CHECK # 3720 | 11,772.90 | | 30,910.29 |
| 10/07 | CHECK # 3788 | 10,000.00 | | 20,910.29 |
| 10/07 | CHECK # 4150 | 1,052.50 | | 19,857.79 |
| 10/07 | CHECK # 4175 | 600.00 | | 19,257.79 |
| 10/07 | CHECK # 4179 | 2,000.00 | | 17,257.79 |
| 10/07 | CHECK # 4187 | 1,500.00 | | 15,757.79 |
| 10/07 | CHECK # 4228 | 11,607.04 | | 4,150.75 |
| 10/07 | CHECK # 4232 | 725.00 | | 3,425.75 |
| 10/07 | CHECK # 4236 | 530.00 | | 2,895.75 |
| 10/07 | CHECK # 4237 | 775.00 | | 2,120.75 |
| 10/07 | CHECK # 4238 | 775.00 | | 1,345.75 |
| 10/07 | CHECK # 4250 | 1,000.00 | | 345.75 |
| 10/07 | CHECK # 4251 | 833.00 | | 487.25- |
| 10/07 | CHECK # 4252 | 750.00 | | 1,237.25- |
| 10/07 | CHECK # 4256 | 600.00 | | 1,837.25- |
| 10/07 | CHECK # 4258 | 2,000.00 | | 3,837.25- |
| 10/07 | CHECK # 4266 | 540.00 | | 4,377.25- |
| 10/07 | CHECK # 4267 | 1,500.00 | | 5,877.25- |
| 10/07 | CHECK # 4271 | 500.00 | | 6,377.25- |

# NATIONAL PENN BANK

www.natpennbank.com
1.800.822.3321
Member FDIC

P.O. Box 547
Boyertown, PA 19512

## YOUR FINANCIAL PROFILE

STATEMENT DATE 10/31/08
PAGE   11        216109280
                 252      0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

------------------------------------------------------------------------------------------
TRANSACTION DETAIL
------------------------------------------------------------------------------------------

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 10/27 | DEPOSIT | | 4,765.59 | 64,829.71 |
| 10/27 | DEPOSIT | | 4,970.04 | 69,799.75 |
| 10/27 | DEPOSIT | | 10,318.00 | 80,117.75 |
| 10/27 | AC-ADP SCREENING    -WITHDRAWAL | 58.52 | | 80,059.23 |
| 10/27 | AC-PENSKE TRUCK    -CASH TRANS | 17,327.02 | | 62,732.21 |
| 10/27 | CKCD DEBIT    10/26   PTC EZ | 280.00 | | 62,452.21 |
|       | PASS AUTO R877-736-6727 PA | | | |
| 10/27 | CHECK # 373 | 15,000.00 | | 47,452.21 |
| 10/27 | CHECK # 148 | 3,709.94 | | 43,742.27 |
| 10/27 | CHECK # 371 | 5,000.00 | | 38,742.27 |
| 10/27 | CHECK # 372 | 5,000.00 | | 33,742.27 |
| 10/27 | CHECK # 374 | 7,500.00 | | 26,242.27 |
| 10/27 | CHECK # 377 | 7,500.00 | | 18,742.27 |
| 10/27 | CHECK # 4618 | 106.00 | | 18,636.27 |
| 10/27 | CHECK # 4626 | 8,000.00 | | 10,636.27 |
| 10/28 | CREDIT MEMO | | 26,000.00 | 36,636.27 |
| 10/28 | AC-AMERICAN EXPRESS-SETTLEMENT | | 1,350.00 | 37,986.27 |
| 10/28 | DEPOSIT | | 2,586.00 | 40,572.27 |
| 10/28 | DEPOSIT | | 4,774.00 | 45,346.27 |
| 10/28 | OVERDRAFT FEE | 115.50 | | 45,230.77 |
| 10/28 | CHECK # 4364 | 900.00 | | 44,330.77 |
| 10/28 | CHECK # 170 | 6,831.93 | | 37,498.84 |
| 10/28 | CHECK # 192 | 1,250.00 | | 36,248.84 |
| 10/28 | CHECK # 375 | 7,500.00 | | 28,748.84 |
| 10/28 | CHECK # 376 | 7,500.00 | | 21,248.84 |
| 10/28 | CHECK # 3972 | 5,000.00 | | 16,248.84 |
| 10/28 | CHECK # 3979 | 3,388.00 | | 12,860.84 |
| 10/28 | CHECK # 4352 | 867.50 | | 11,993.34 |
| 10/28 | CHECK # 4355 | 375.00 | | 11,618.34 |
| 10/28 | CHECK # 4357 | 600.00 | | 11,018.34 |
| 10/28 | CHECK # 4617 | 697.08 | | 10,321.26 |
| 10/29 | INCOMING WIRE TRANSFER | | 40,000.00 | 50,321.26 |
|       | EAGLE NATL U DARBY ANTENNA STA | | | |
| 10/29 | AC-AMERICAN EXPRESS-SETTLEMENT | | 2,185.55 | 52,506.81 |
| 10/29 | AC-MERCHANT BANKCRD-DEPOSIT | | 2,716.00 | 55,222.81 |
| 10/29 | DEPOSIT | | 11,115.55 | 66,338.36 |
| 10/29 | DEPOSIT | | 11,593.50 | 77,931.86 |
| 10/29 | WIRE TRANSFER FEE | 10.00 | | 77,921.86 |
| 10/29 | AC-ADP PAYROLL FEES-ADP - FEES | 125.11 | | 77,796.75 |
| 10/29 | CHECK # 4369 | 5,000.00 | | 72,796.75 |
| 10/29 | CHECK # 160 | 2,971.00 | | 69,825.75 |

# NATIONAL PENN BANK

www.natpennbank.com
1.800.822.3321
Member FDIC

P.O. Box 547
Boyertown, PA 19512

**YOUR FINANCIAL PROFILE**

STATEMENT DATE 11/30/08
PAGE    4    216109280
931        0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

--------------------------------------------------------------------------------
    TRANSACTION DETAIL
--------------------------------------------------------------------------------

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|------------:|---------:|--------:|
| 11/07 | AC-MERCHANT BANKCRD-DEPOSIT | | 12,735.45 | 3,811.67 |
| 11/07 | DEPOSIT | | 4,477.00 | 8,288.67 |
| 11/07 | DEPOSIT | | 8,125.35 | 16,414.02 |
| 11/07 | DEPOSIT | | 30,000.00 | 46,414.02 |
| 11/07 | OVERDRAFT FEE | 154.00 | | 46,260.02 |
| 11/07 | AC-AMERICAN EXPRESS-COLLECTION | 830.00 | | 45,430.02 |
| 11/07 | AC-UNITED FIN CAS  -INS PREM | 4,902.72 | | 40,527.30 |
| 11/07 | AC-ADP TX/FINCL SVC-ADP - TAX | 12,873.35 | | 27,653.95 |
| 11/07 | CHECK # 360 | 10,000.00 | | 17,653.95 |
| 11/07 | CHECK # 3940 | 10,000.00 | | 7,653.95 |
| 11/07 | CHECK # 4361 | 2,289.04 | | 5,364.91 |
| 11/07 | CHECK # 4378 | 668.00 | | 4,696.91 |
| 11/07 | CHECK # 4380 | 8,000.00 | | 3,303.09- |
| 11/07 | CHECK # 4383 | 1,811.04 | | 5,114.13- |
| 11/10 | AC-MERCHANT BANKCRD-DEPOSIT | | 8,072.80 | 2,958.67 |
| 11/10 | AC-MERCHANT BANKCRD-DEPOSIT | | 15,012.68 | 17,971.35 |
| 11/10 | DEPOSIT | | 4,484.25 | 22,455.60 |
| 11/10 | DEPOSIT | | 11,565.06 | 34,020.66 |
| 11/10 | OVERDRAFT FEE | 192.50 | | 33,828.16 |
| 11/10 | AC-FDGL           -LEASE PYMT | 52.93 | | 33,775.23 |
| 11/10 | CKCD DEBIT   11/09  PTC EZ | 280.00 | | 33,495.23 |
|       | PASS AUTO R877-736-6727 PA | | | |
| 11/10 | CHECK # 150 | 2,122.75 | | 31,372.48 |
| 11/10 | CHECK # 222 | 1,745.20 | | 29,627.28 |
| 11/10 | CHECK # 353 | 7,500.00 | | 22,127.28 |
| 11/10 | CHECK # 4377 | 708.56 | | 21,418.72 |
| 11/12 | INCOMING WIRE TRANSFER | | 40,000.00 | 61,418.72 |
|       | EAGLE NATL U DARBY ANTENNA STA | | | |
| 11/12 | AC-AMERICAN EXPRESS-SETTLEMENT | | 7,062.75 | 68,481.47 |
| 11/12 | AC-MERCHANT BANKCRD-DEPOSIT | | 11,546.90 | 80,028.37 |
| 11/12 | AC-MERCHANT BANKCRD-DEPOSIT | | 27,229.00 | 107,257.37 |
| 11/12 | DEPOSIT | | 16,061.84 | 123,319.21 |
| 11/12 | WIRE TRANSFER FEE | 10.00 | | 123,309.21 |
| 11/12 | CHECK # 4398 | 12,207.00 | | 111,102.21 |
| 11/12 | CHECK # 171 | 5,772.60 | | 105,329.61 |
| 11/12 | CHECK # 216 | 4,194.00 | | 101,135.61 |
| 11/12 | CHECK # 350 | 7,500.00 | | 93,635.61 |
| 11/12 | CHECK # 351 | 7,500.00 | | 86,135.61 |
| 11/12 | CHECK # 356 | 5,000.00 | | 81,135.61 |
| 11/12 | CHECK # 357 | 5,000.00 | | 76,135.61 |
| 11/12 | CHECK # 358 | 7,500.00 | | 68,635.61 |

# NATIONAL PENN BANK

www.natpennbank.com
1.800.822.3321
Member FDIC

P.O. Box 547
Boyertown, PA 19512

## YOUR FINANCIAL PROFILE

STATEMENT DATE 11/30/08
PAGE      3       216109280
              930        0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

--------------------------------------------------------------------------------
        TRANSACTION DETAIL
--------------------------------------------------------------------------------

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 11/03 | CHECK # 4363 | 20,448.19 | | 2,389.33 |
| 11/03 | CHECK # 4372 | 1,368.99 | | 1,020.34 |
| 11/03 | CHECK # 4614 | 10,416.00 | | 9,395.66- |
| 11/04 | AC-MERCHANT BANKCRD-DEPOSIT | | 1,330.00 | 8,065.66- |
| 11/04 | AC-AMERICAN EXPRESS-SETTLEMENT | | 1,937.42 | 6,128.24- |
| 11/04 | DEPOSIT | | 5,000.00 | 1,128.24- |
| 11/04 | DEPOSIT | | 12,160.00 | 11,031.76 |
| 11/04 | OVERDRAFT FEE | 115.50 | | 10,916.26 |
| 11/04 | CHECK # 183 | 1,000.00 | | 9,916.26 |
| 11/04 | CHECK # 366 | 5,000.00 | | 4,916.26 |
| 11/04 | CHECK # 367 | 5,000.00 | | 83.74- |
| 11/04 | CHECK # 3793 | 10,000.00 | | 10,083.74- |
| 11/04 | CHECK # 4370 | 3,078.44 | | 13,162.18- |
| 11/04 | CHECK # 4376 | 447.25 | | 13,609.43- |
| 11/04 | CHECK # 4624 | 3,806.69 | | 17,416.12- |
| 11/05 | INCOMING WIRE TRANSFER | | 40,000.00 | 22,583.88 |
|       | EAGLE NATL U DARBY ANTENNA STA | | | |
| 11/05 | AC-MERCHANT BANKCRD-DEPOSIT | | 3,047.50 | 25,631.38 |
| 11/05 | AC-AMERICAN EXPRESS-SETTLEMENT | | 3,649.76 | 29,281.14 |
| 11/05 | DEPOSIT | | 2,868.25 | 32,149.39 |
| 11/05 | DEPOSIT | | 10,371.00 | 42,520.39 |
| 11/05 | WIRE TRANSFER FEE | 10.00 | | 42,510.39 |
| 11/05 | OVERDRAFT FEE | 269.50 | | 42,240.89 |
| 11/05 | AC-ADP PAYROLL FEES-ADP - FEES | 75.11 | | 42,165.78 |
| 11/05 | CHECK # 180 | 1,615.00 | | 40,550.78 |
| 11/05 | CHECK # 194 | 1,250.00 | | 39,300.78 |
| 11/05 | CHECK # 3400 | 12,537.60 | | 26,763.18 |
| 11/05 | CHECK # 4375 | 301.90 | | 26,461.28 |
| 11/06 | AC-MERCHANT BANKCRD-DEPOSIT | | 5,974.00 | 32,435.28 |
| 11/06 | DEPOSIT | | 4,000.00 | 36,435.28 |
| 11/06 | DEPOSIT | | 5,821.60 | 42,256.88 |
| 11/06 | DEPOSIT | | 6,502.20 | 48,759.08 |
| 11/06 | DEBIT MEMO | 200.00 | | 48,559.08 |
| 11/06 | AC-ADP TX/FINCL SVC-ADP - TAX | 5,061.61 | | 43,497.47 |
| 11/06 | CHECK # 162 | 18,031.90 | | 25,465.57 |
| 11/06 | CHECK # 164 | 7,168.12 | | 18,297.45 |
| 11/06 | CHECK # 3217 | 5,119.00 | | 13,178.45 |
| 11/06 | CHECK # 3239 | 10,507.12 | | 2,671.33 |
| 11/06 | CHECK # 4381 | 500.00 | | 2,171.33 |
| 11/06 | CHECK # 4384 | 9,345.11 | | 7,173.78- |
| 11/06 | CHECK # 4385 | 1,750.00 | | 8,923.78- |

# NATIONAL PENN BANK

www.natpennbank.com
1.800.822.3321
Member FDIC

P.O. Box 547
Boyertown, PA 19512

## YOUR FINANCIAL PROFILE

STATEMENT DATE 09/30/08
PAGE   14        216109280
726           0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

------------------------------------------------------------------------
TRANSACTION DETAIL
------------------------------------------------------------------------

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 09/23 | DEPOSIT | | 11,631.12 | 45,797.95 |
| 09/23 | DEPOSIT | | 20,000.00 | 65,797.95 |
| 09/23 | OVERDRAFT FEE | 423.50 | | 65,374.45 |
| 09/23 | CHECK # 142 | 3,123.47 | | 62,250.98 |
| 09/23 | CHECK # 3020 | 10,000.00 | | 52,250.98 |
| 09/23 | CHECK # 3775 | 5,000.00 | | 47,250.98 |
| 09/23 | CHECK # 3897 | 520.00 | | 46,730.98 |
| 09/23 | CHECK # 3977 | 2,941.00 | | 43,789.98 |
| 09/23 | CHECK # 3991 | 450.00 | | 43,339.98 |
| 09/23 | CHECK # 4031 | 800.00 | | 42,539.98 |
| 09/23 | CHECK # 4058 | 13,166.66 | | 29,373.32 |
| 09/23 | CHECK # 4059 | 10,416.00 | | 18,957.32 |
| 09/23 | CHECK # 4060 | 2,500.00 | | 16,457.32 |
| 09/23 | CHECK # 4065 | 605.00 | | 15,852.32 |
| 09/23 | CHECK # 4069 | 550.00 | | 15,302.32 |
| 09/23 | CHECK # 4071 | 910.00 | | 14,392.32 |
| 09/23 | CHECK # 4074 | 550.00 | | 13,842.32 |
| 09/23 | CHECK # 4076 | 810.00 | | 13,032.32 |
| 09/23 | CHECK # 4078 | 550.00 | | 12,482.32 |
| 09/23 | CHECK # 4079 | 440.00 | | 12,042.32 |
| 09/23 | CHECK # 4081 | 700.00 | | 11,342.32 |
| 09/23 | CHECK # 4085 | 504.00 | | 10,838.32 |
| 09/23 | CHECK # 4090 | 1,000.00 | | 9,838.32 |
| 09/23 | CHECK # 4091 | 750.00 | | 9,088.32 |
| 09/23 | CHECK # 4094 | 600.00 | | 8,488.32 |
| 09/23 | CHECK # 4102 | 630.00 | | 7,858.32 |
| 09/23 | CHECK # 4103 | 750.00 | | 7,108.32 |
| 09/23 | CHECK # 4111 | 500.00 | | 6,608.32 |
| 09/23 | CHECK # 4116 | 432.00 | | 6,176.32 |
| 09/23 | CHECK # 4122 | 8,000.00 | | 1,823.68- |
| 09/24 | AC-AMERICAN EXPRESS-SETTLEMENT | | 2,352.23 | 528.55 |
| 09/24 | AC-MERCHANT BANKCRD-DEPOSIT | | 16,718.24 | 17,246.79 |
| 09/24 | DEPOSIT | | 2,157.50 | 19,404.29 |
| 09/24 | DEPOSIT | | 4,909.50 | 24,313.79 |
| 09/24 | DEPOSIT | | 10,494.00 | 34,807.79 |
| 09/24 | DEPOSIT | | 13,859.19 | 48,666.98 |
| 09/24 | DEPOSIT | | 20,000.00 | 68,666.98 |
| 09/24 | OVERDRAFT FEE | 770.00 | | 67,896.98 |
| 09/24 | CHECK # 4107 | 1,200.00 | | 66,696.98 |
| 09/24 | CHECK # 391 | 10,000.00 | | 56,696.98 |
| 09/24 | CHECK # 392 | 10,000.00 | | 46,696.98 |

# NATIONAL PENN BANK

www.natpennbank.com
1.800.822.3321
Member FDIC

P.O. Box 547
Boyertown, PA 19512

## YOUR FINANCIAL PROFILE

STATEMENT DATE 09/30/08
PAGE  13        216109280
725        0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

---

TRANSACTION DETAIL

---

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|------------:|---------:|--------:|
| 09/22 | AC-MERCHANT BANKCRD-DEPOSIT | | 11,446.75 | 51,581.66 |
| 09/22 | DEPOSIT | | 10,913.75 | 62,495.41 |
| 09/22 | DEPOSIT | | 14,524.48 | 77,019.89 |
| 09/22 | OVERDRAFT FEE | 192.50 | | 76,827.39 |
| 09/22 | AC-PAETEC COMMUNICA-PAETEC PAY | 5,208.93 | | 71,618.46 |
| 09/22 | AC-ADP TX/FINCL SVC-ADP - TAX | 5,415.90 | | 66,202.56 |
| 09/22 | AC-ADP TX/FINCL SVC-ADP - TAX | 13,863.13 | | 52,339.43 |
| 09/22 | CKCD DEBIT    09/20   PTC EZ | 280.00 | | 52,059.43 |
|       | PASS AUTO R877-736-6727 PA | | | |
| 09/22 | CHECK # 4013 | 625.00 | | 51,434.43 |
| 09/22 | CHECK # 4070 | 750.00 | | 50,684.43 |
| 09/22 | CHECK # 4072 | 650.00 | | 50,034.43 |
| 09/22 | CHECK # 4073 | 1,300.00 | | 48,734.43 |
| 09/22 | CHECK # 4075 | 810.00 | | 47,924.43 |
| 09/22 | CHECK # 4077 | 755.00 | | 47,169.43 |
| 09/22 | CHECK # 4095 | 750.00 | | 46,419.43 |
| 09/22 | CHECK # 4108 | 1,200.00 | | 45,219.43 |
| 09/22 | CHECK # 4129 | 1,800.00 | | 43,419.43 |
| 09/22 | CHECK # 155 | 2,500.00 | | 40,919.43 |
| 09/22 | CHECK # 2755 | 1,250.00 | | 39,669.43 |
| 09/22 | CHECK # 3969 | 6,000.00 | | 33,669.43 |
| 09/22 | CHECK # 4043 | 1,605.78 | | 32,063.65 |
| 09/22 | CHECK # 4054 | 3,000.00 | | 29,063.65 |
| 09/22 | CHECK # 4056 | 500.00 | | 28,563.65 |
| 09/22 | CHECK # 4057 | 573.47 | | 27,990.18 |
| 09/22 | CHECK # 4062 | 983.68 | | 27,006.50 |
| 09/22 | CHECK # 4066 | 1,526.05 | | 25,480.45 |
| 09/22 | CHECK # 4068 | 1,500.00 | | 23,980.45 |
| 09/22 | CHECK # 4080 | 895.00 | | 23,085.45 |
| 09/22 | CHECK # 4082 | 700.00 | | 22,385.45 |
| 09/22 | CHECK # 4083 | 750.00 | | 21,635.45 |
| 09/22 | CHECK # 4101 | 1,200.00 | | 20,435.45 |
| 09/22 | CHECK # 4105 | 1,500.00 | | 18,935.45 |
| 09/22 | CHECK # 4106 | 1,200.00 | | 17,735.45 |
| 09/22 | CHECK # 4110 | 400.00 | | 17,335.45 |
| 09/22 | CHECK # 4114 | 702.00 | | 16,633.45 |
| 09/22 | CHECK # 4115 | 660.00 | | 15,973.45 |
| 09/22 | CHECK # 4124 | 750.00 | | 15,223.45 |
| 09/23 | AC-AMERICAN EXPRESS-SETTLEMENT | | 5,689.38 | 20,912.83 |
| 09/23 | AC-MERCHANT BANKCRD-DEPOSIT | | 5,754.00 | 26,666.83 |
| 09/23 | DEPOSIT | | 7,500.00 | 34,166.83 |

# NATIONAL PENN BANK

www.natpennbank.com
1.800.822.3321
Member FDIC

P.O. Box 547
Boyertown, PA 19512

## YOUR FINANCIAL PROFILE

STATEMENT DATE 09/30/08
PAGE    9       216109280
              721      0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

-------------------------------------------------------------------------------
        TRANSACTION DETAIL
-------------------------------------------------------------------------------

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|------------:|---------:|--------:|
| 09/10 | RETURNED DEPOSIT FEE | 12.00 | | 37,242.40 |
| 09/10 | OVERDRAFT FEE | 154.00 | | 37,088.40 |
| 09/10 | AC-ADP PAYROLL FEES-ADP - FEES | 25.00 | | 37,063.40 |
| 09/10 | AC-FDGL          -LEASE PYMT | 52.93 | | 37,010.47 |
| 09/10 | AC-ADP PAYROLL FEES-ADP - FEES | 76.59 | | 36,933.88 |
| 09/10 | AC-ADP TX/FINCL SVC-ADP - TAX | 79.60 | | 36,854.28 |
| 09/10 | CHECK # 3929 | 1,200.00 | | 35,654.28 |
| 09/10 | CHECK # 3121 | 463.00 | | 35,191.28 |
| 09/10 | CHECK # 3773 | 5,000.00 | | 30,191.28 |
| 09/10 | CHECK # 3811 | 5,000.00 | | 25,191.28 |
| 09/10 | CHECK # 3887 | 190.00 | | 25,001.28 |
| 09/10 | CHECK # 3895 | 775.00 | | 24,226.28 |
| 09/10 | CHECK # 3903 | 12,500.00 | | 11,726.28 |
| 09/10 | CHECK # 3904 | 12,500.00 | | 773.72- |
| 09/10 | CHECK # 3905 | 12,500.00 | | 13,273.72- |
| 09/10 | CHECK # 3911 | 1,200.00 | | 14,473.72- |
| 09/10 | CHECK # 3918 | 667.00 | | 15,140.72- |
| 09/10 | CHECK # 3920 | 1,750.00 | | 16,890.72- |
| 09/10 | CHECK # 3956 | 300.00 | | 17,190.72- |
| 09/10 | CHECK # 3959 | 33,000.00 | | 50,190.72- |
| 09/10 | CHECK # 3964 | 400.00 | | 50,590.72- |
| 09/10 | CHECK # 3965 | 360.00 | | 50,950.72- |
| 09/10 | CHECK # 3975 | 7,813.20 | | 58,763.92- |
| 09/11 | CREDIT MEMO | | 60,000.00 | 1,236.08 |
| 09/11 | AC-MERCHANT BANKCRD-DEPOSIT | | 1,006.00 | 2,242.08 |
| 09/11 | DEPOSIT | | 5,000.00 | 7,242.08 |
| 09/11 | DEPOSIT | | 7,391.84 | 14,633.92 |
| 09/11 | DEPOSIT | | 9,064.50 | 23,698.42 |
| 09/11 | OVERDRAFT FEE | 154.00 | | 23,544.42 |
| 09/11 | CKCD DEBIT    09/10   PTC EZ | 280.00 | | 23,264.42 |
|       | PASS AUTO R877-736-6727 PA | | | |
| 09/11 | CHECK # 3209 | 10,000.00 | | 13,264.42 |
| 09/11 | CHECK # 3412 | 22,801.90 | | 9,537.48- |
| 09/11 | CHECK # 3935 | 750.00 | | 10,287.48- |
| 09/11 | CHECK # 3958 | 247.00 | | 10,534.48- |
| 09/11 | CHECK # 3963 | 800.00 | | 11,334.48- |
| 09/11 | CHECK # 3980 | 500.00 | | 11,834.48- |
| 09/11 | CHECK # 3981 | 1,000.00 | | 12,834.48- |
| 09/11 | CHECK # 4032 | 830.40 | | 13,664.88- |
| 09/12 | CREDIT MEMO | | 55.00 | 13,609.88- |
| 09/12 | AC-MERCHANT BANKCRD-DEPOSIT | | 7,580.95 | 6,028.93- |

# NATIONAL PENN BANK

P.O. Box 547
Boyertown, PA 19512

www.natpennbank.com
1.800.822.3321
Member FDIC

**YOUR FINANCIAL PROFILE**

STATEMENT DATE 08/31/08
PAGE  13      216109280
523      0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

---

TRANSACTION DETAIL

---

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 08/25 | CHECK # 3715 | 8,000.00 | | 24,943.32- |
| 08/25 | CHECK # 3721 | 145.00 | | 25,088.32- |
| 08/25 | CHECK # 3722 | 1,250.00 | | 26,338.32- |
| 08/25 | CHECK # 3728 | 590.00 | | 26,928.32- |
| 08/25 | CHECK # 3735 | 400.00 | | 27,328.32- |
| 08/25 | CHECK # 3737 | 583.00 | | 27,911.32- |
| 08/25 | CHECK # 3738 | 467.00 | | 28,378.32- |
| 08/25 | CHECK # 3757 | 500.00 | | 28,878.32- |
| 08/25 | CHECK # 3758 | 600.00 | | 29,478.32- |
| 08/25 | CHECK # 3759 | 1,200.00 | | 30,678.32- |
| 08/25 | CHECK # 3762 | 1,500.00 | | 32,178.32- |
| 08/25 | CHECK # 3765 | 1,200.00 | | 33,378.32- |
| 08/25 | CHECK # 3769 | 600.00 | | 33,978.32- |
| 08/25 | CHECK # 3780 | 1,175.00 | | 35,153.32- |
| 08/25 | CHECK # 3781 | 800.00 | | 35,953.32- |
| 08/26 | CREDIT MEMO | | 7,500.00 | 28,453.32- |
| 08/26 | AC-AMERICAN EXPRESS-SETTLEMENT | | 3,628.61 | 24,824.71- |
| 08/26 | AC-MERCHANT BANKCRD-DEPOSIT | | 13,033.35 | 11,791.36- |
| 08/26 | DEPOSIT | | 5,733.00 | 6,058.36- |
| 08/26 | DEPOSIT | | 9,000.00 | 2,941.64 |
| 08/26 | OVERDRAFT FEE | 847.00 | | 2,094.64 |
| 08/26 | CHECK # 3394 | 1,500.00 | | 594.64 |
| 08/26 | CHECK # 3625 | 1,500.00 | | 905.36- |
| 08/26 | CHECK # 3750 | 750.00 | | 1,655.36- |
| 08/26 | CHECK # 2752 | 1,250.00 | | 2,905.36- |
| 08/26 | CHECK # 3252 | 8,949.40 | | 11,854.76- |
| 08/26 | CHECK # 3574 | 800.00 | | 12,654.76- |
| 08/26 | CHECK # 3657 | 800.00 | | 13,454.76- |
| 08/26 | CHECK # 3718 | 375.00 | | 13,829.76- |
| 08/26 | CHECK # 3723 | 590.00 | | 14,419.76- |
| 08/26 | CHECK # 3724 | 800.00 | | 15,219.76- |
| 08/26 | CHECK # 3730 | 865.00 | | 16,084.76- |
| 08/26 | CHECK # 3741 | 482.00 | | 16,566.76- |
| 08/26 | CHECK # 3742 | 2,500.00 | | 19,066.76- |
| 08/26 | CHECK # 3745 | 1,200.00 | | 20,266.76- |
| 08/26 | CHECK # 3746 | 900.00 | | 21,166.76- |
| 08/26 | CHECK # 3747 | 1,000.00 | | 22,166.76- |
| 08/26 | CHECK # 3748 | 1,000.00 | | 23,166.76- |
| 08/26 | CHECK # 3751 | 1,500.00 | | 24,666.76- |
| 08/26 | CHECK # 3756 | 2,000.00 | | 26,666.76- |
| 08/26 | CHECK # 3760 | 750.00 | | 27,416.76- |



**NATIONAL PENN BANK**

www.natpennbank.com
1.800.822.3321
Member FDIC

P.O. Box 547
Boyertown, PA 19512

## YOUR FINANCIAL PROFILE

STATEMENT DATE 07/31/08
PAGE  12          216109280
              773        0 CS

NTP MARBLE INC.
T/A COLONIAL MARBLE & GRANITE, INC.

---

TRANSACTION DETAIL

---

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS | BALANCE |
|------|-------------|-------------|----------|---------|
| 07/18 | CHECK # 3380 | 500.00 | | 39,769.76- |
| 07/18 | CHECK # 3388 | 500.00 | | 40,269.76- |
| 07/18 | CHECK # 3389 | 300.00 | | 40,569.76- |
| 07/18 | CHECK # 3390 | 170.00 | | 40,739.76- |
| 07/18 | CHECK # 2630 | 10,000.00 | | 50,739.76- |
| 07/18 | CHECK # 3301 | 270.00 | | 51,009.76- |
| 07/18 | CHECK # 3311 | 300.00 | | 51,309.76- |
| 07/18 | CHECK # 3322 | 2,000.00 | | 53,309.76- |
| 07/21 | AC-AMERICAN EXPRESS-SETTLEMENT | | 1,061.35 | 52,248.41- |
| 07/21 | AC-AMERICAN EXPRESS-SETTLEMENT | | 3,306.63 | 48,941.78- |
| 07/21 | AC-MERCHANT BANKCRD-DEPOSIT | | 3,959.10 | 44,982.68- |
| 07/21 | AC-MERCHANT BANKCRD-DEPOSIT | | 6,894.00 | 38,088.68- |
| 07/21 | DEPOSIT | | 3,775.00 | 34,313.68- |
| 07/21 | DEPOSIT | | 8,485.50 | 25,828.18- |
| 07/21 | DEPOSIT | | 16,421.40 | 9,406.78- |
| 07/21 | DEPOSIT | | 22,500.00 | 13,093.22 |
| 07/21 | OVERDRAFT FEE | 1,001.00 | | 12,092.22 |
| 07/21 | CHECK # 3398 | 875.00 | | 11,217.22 |
| 07/21 | CHECK # 1444 | 2,500.00 | | 8,717.22 |
| 07/21 | CHECK # 2002 | 6,755.37 | | 1,961.85 |
| 07/21 | CHECK # 2439 | 10,000.00 | | 8,038.15- |
| 07/21 | CHECK # 3333 | 1,498.00 | | 9,536.15- |
| 07/21 | CHECK # 3336 | 3,531.53 | | 13,067.68- |
| 07/21 | CHECK # 3337 | 1,500.00 | | 14,567.68- |
| 07/21 | CHECK # 3346 | 1,125.00 | | 15,692.68- |
| 07/21 | CHECK # 3349 | 700.00 | | 16,392.68- |
| 07/21 | CHECK # 3350 | 700.00 | | 17,092.68- |
| 07/21 | CHECK # 3351 | 750.00 | | 17,842.68- |
| 07/21 | CHECK # 3353 | 360.00 | | 18,202.68- |
| 07/21 | CHECK # 3362 | 1,000.00 | | 19,202.68- |
| 07/21 | CHECK # 3372 | 500.00 | | 19,702.68- |
| 07/21 | CHECK # 3373 | 1,750.00 | | 21,452.68- |
| 07/21 | CHECK # 3376 | 900.00 | | 22,352.68- |
| 07/21 | CHECK # 3383 | 550.00 | | 22,902.68- |
| 07/21 | CHECK # 3391 | 400.00 | | 23,302.68- |
| 07/21 | CHECK # 3397 | 550.00 | | 23,852.68- |
| 07/22 | AC-AMERICAN EXPRESS-SETTLEMENT | | 2,469.06 | 21,383.62- |
| 07/22 | AC-MERCHANT BANKCRD-DEPOSIT | | 12,156.90 | 9,226.72- |
| 07/22 | DEPOSIT | | 3,643.00 | 5,583.72- |
| 07/22 | DEPOSIT | | 4,312.75 | 1,270.97- |
| 07/22 | DEPOSIT | | 5,000.00 | 3,729.03 |